UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| AVALON HOLDINGS CORPORATION, <br><br> Plaintiff, <br><br> -against- <br><br> GUY GENTILE and MINTBROKER INTERNATIONAL, LTD., <br><br> Defendants. | 18-CV-7291 (DLC)(RWL) <br><br> 18-CV-8896 (DLC)(RWL) <br><br><br> **NOTICE OF APPEAL** |
| NEW CONCEPT ENERGY, INC., <br><br> Plaintiff, <br><br> -against- <br><br> GUY GENTILE and MINTBROKER INTERNATIONAL, LTD., <br><br> Defendants. | |

NOTICE IS HEREBY GIVEN that defendant Guy Gentile, by his attorneys, Olshan Frome Wolosky LLP, hereby appeals to the United States Court of Appeals for the Second Circuit from a Judgment entered in the above-captioned actions on March 20, 2024 (the "Judgment"), which entered awarded plaintiffs a judgment in the total amount of $16,292,458. Annexed hereto are copies of the Court's March 20, 2024 Judgment and the Court's related Opinion and Order, dated February 5, 2024.

Dated:     April 15, 2024                OLSHAN FROME WOLOSKY LLP


By:     /s/ Thomas J. Fleming
        Thomas J. Fleming
        Kerrin T. Klein
        1325 Avenue of the Americas
        New York, New York 10019
        (212) 451-2300
        *Attorney for Defendant Guy Gentile*

CLOSED,APPEAL,CASREF,ECF

## U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18–cv–07291–DLC–RWL

Avalon Holdings Corporation v. Gentile et al
Assigned to: Judge Denise L. Cote
Referred to: Magistrate Judge Robert W. Lehrburger
Demand: $5,000,000
 Related Case:  1:18–cv–08896–DLC–RWL
Cause: 15:78m(a) Securities Exchange Act

Date Filed: 08/13/2018
Date Terminated: 03/20/2024
Jury Demand: None
Nature of Suit: 850
Securities/Commodities
Jurisdiction: Federal Question

**Plaintiff**

**Avalon Holdings Corporation**

represented by **David Lopez**
Law Office of David Lopez
171 Edge of Woods Road, PO Box 323
Southampton, NY 11968
631.287.5520
Fax: 631.283.4735
Email: DavidLopezEsq@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miriam Deborah Tauber**
Miriam Tauber Law
885 Park Avenue 2A
New York, NY 10075
(323)–790–4881
Email: miriamtauberlaw@gmail.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Guy Gentile**

represented by **Adam C. Ford**
Ford O'Brien Landy LLP
275 Madison Avenue, Fl. 24
New York, NY 10016
212–858–0040
Fax: 212–858–0040
Email: info@fordobrien.com
*TERMINATED: 11/29/2023*

**Alexander Herman Shapiro**
Ford O'Brien Landy LLP
275 Madison Avenue
Ste Fl. 24
New York, NY 10016
212–858–0040
Email: ashapiro@fordobrien.com
*TERMINATED: 11/29/2023*

**Cara Filippelli**
Ford O'Brien Landy
3700 Ranch Road 620 South
Austin, TX 78738
212–858–0040
Email: cfilippelli@fordobrien.com
*TERMINATED: 11/13/2023*

**Danielle M. McLaughlin**
Ford O'Brien Landy LLP

275 Madison Avenue
Ste Fl. 24
New York, NY 10016
970–376–0463
Email: dmclaughlin@fordobrien.com
*(Inactive)*
*TERMINATED: 11/29/2023*

**Kerrin Teneyck Klein**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
212–451–2300
Fax: 212–451–2222
Email: kklein@olshanlaw.com
*ATTORNEY TO BE NOTICED*

**Matthew Aaron Ford**
Ford O'Brien Landy LLP
3700 Ranch Road 620 South
Ste B
Austin, TX 78738
212–858–0400
Email: mford@fordobrien.com
*TERMINATED: 11/29/2023*

**Robert Seabrook Landy**
Ford O'Brien Landy LLP
275 Madison Avenue
Ste Fl. 24
New York, NY 10016
212–858–0040
Fax: 212–256–1047
Email: rlandy@fordobrien.com
*TERMINATED: 11/29/2023*

**Thomas James Fleming**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
212–451–2300
Email: tfleming@olshanlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**MintBroker International, Ltd.**          represented by  **Adam C. Ford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alexander Herman Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Danielle M. McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Aaron Ford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Seabrook Landy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Does 1 thru 10**
*TERMINATED: 08/29/2018*

represented by **Danielle M. McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Igal Wizman**

represented by **Warren Ernest Gluck**
Holland & Knight LLP (NY)
31 West 52nd Street
New York, NY 10019
(212) 513–3396
Fax: (212) 385–9010
Email: warren.gluck@hklaw.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Eleanor Fisher**

represented by **Warren Ernest Gluck**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**EY Bahamas Ltd.**

represented by **Warren Ernest Gluck**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**EY Cayman Ltd.**

represented by **Warren Ernest Gluck**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/13/2018 | 1 | COMPLAINT against John Doe, Guy Gentile, MintBroker International, Ltd.. (Filing Fee $ 400.00, Receipt Number 0208–15442577)Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit A–MintBroker SEC Form 3, # 2 Exhibit B–NYSE Avalon Trading Activity, # 3 Exhibit C–MintBroker SEC Forms 4)(Tauber, Miriam) (Entered: 08/13/2018) |
| 08/13/2018 | 2 | CIVIL COVER SHEET filed. (Tauber, Miriam) (Entered: 08/13/2018) |
| 08/13/2018 | 3 | NOTICE OF APPEARANCE by David Lopez on behalf of Avalon Holdings Corporation. (Lopez, David) (Entered: 08/13/2018) |
| 08/14/2018 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Miriam Deborah Tauber. The party information for the following party/parties has been modified: John Doe. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error. (pc) (Entered: 08/14/2018) |
| 08/14/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Vernon S. Broderick. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pc) (Entered: 08/14/2018) |
| 08/14/2018 | | Magistrate Judge Robert W. Lehrburger is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pc) (Entered: 08/14/2018) |

| 08/14/2018 | | Case Designated ECF. (pc) (Entered: 08/14/2018) |
|---|---|---|
| 08/14/2018 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to Guy Gentile, re: 1 Complaint,. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 08/14/2018) |
| 08/14/2018 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to MintBroker International, Ltd. (c/o Guy Gentile), re: 1 Complaint,. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 08/14/2018) |
| 08/14/2018 | 6 | REQUEST FOR ISSUANCE OF SUMMONS as to MintBroker International, Ltd., re: 1 Complaint,. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 08/14/2018) |
| 08/15/2018 | 7 | ELECTRONIC SUMMONS ISSUED as to Guy Gentile. (dnh) (Entered: 08/15/2018) |
| 08/15/2018 | 8 | ELECTRONIC SUMMONS ISSUED as to MintBroker International, Ltd.. (dnh) (Entered: 08/15/2018) |
| 08/15/2018 | 9 | ELECTRONIC SUMMONS ISSUED as to MintBroker International, Ltd.. (dnh) (Entered: 08/15/2018) |
| 08/20/2018 | 10 | AFFIDAVIT OF SERVICE. Guy Gentile served on 8/18/2018, answer due 9/10/2018. Service was accepted by JANE DOE and additionally. Service was made by MAIL. Document filed by Avalon Holdings Corporation. (Lopez, David) (Entered: 08/20/2018) |
| 08/26/2018 | 11 | CERTIFICATE OF SERVICE. MintBroker International, Ltd. served on 8/20/2018, answer due 9/10/2018. Service was accepted by SUE ZOUKY, Agent of NYS Secretary of State. Service was made by and Additionally by MAIL. Document filed by Avalon Holdings Corporation. (Lopez, David) (Entered: 08/26/2018) |
| 08/28/2018 | 12 | NOTICE OF VOLUNTARY DISMISSAL pursuant to Rule 41(a)(1)(A)(i) of the Federal Rules of Civil Procedure, the plaintiff(s) and or their counsel(s), hereby give notice that the above−captioned action is voluntarily dismissed, without prejudice and without costs against the defendant(s) John Does 1 thru 10. Document filed by Avalon Holdings Corporation. **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).**. (Lopez, David) (Entered: 08/28/2018) |
| 08/28/2018 | 13 | FIRST LETTER MOTION to Compel Clerk of the Court to Alter Case Caption *By Deleting John Doe Defendants* addressed to Judge Vernon S. Broderick from David Lopez dated August 28, 2018. Document filed by Avalon Holdings Corporation.(Lopez, David) (Entered: 08/28/2018) |
| 08/28/2018 | | **\*\*\*NOTICE TO COURT REGARDING NOTICE OF VOLUNTARY DISMISSAL Document No.** 12 **Notice of Voluntary Dismissal was reviewed and referred to Judge Vernon S. Broderick for approval for the following reason(s): the plaintiff(s) filed their voluntary dismissal and it did not dismiss all of the parties or the action in its entirety. (dt)** (Entered: 08/28/2018) |
| 08/29/2018 | 14 | ORDER: granting 13 Letter Motion to Compel. Application Granted. SO ORDERED. (Signed by Judge Vernon S. Broderick on 8/29/2018). \*\*\* Party John Does 1 thru 10 terminated. (ama) Modified on 8/29/2018 (ama). (Entered: 08/29/2018) |
| 09/10/2018 | 15 | AFFIDAVIT OF SERVICE. MintBroker International, Ltd. served on 9/5/2018, answer due 11/5/2018. Service was accepted by MICHAEL C. MILLER, Registered Agent. Document filed by Avalon Holdings Corporation. (Lopez, David) (Entered: 09/10/2018) |
| 09/15/2018 | 16 | REQUEST FOR ISSUANCE OF SUMMONS as to Guy Gentile (c/o MintBroker International Ltd), re: 1 Complaint,. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 09/15/2018) |
| 09/24/2018 | 17 | AFFIDAVIT OF SERVICE. Service was accepted by MCHAEL C. MILLER, registered agent. Document filed by Avalon Holdings Corporation. (Lopez, David) (Entered: 09/24/2018) |

| | | |
|---|---|---|
| 09/26/2018 | 18 | AFFIDAVIT OF SERVICE. Guy Gentile served on 9/18/2018, answer due 10/9/2018. Service was made by and Additionally by MAIL. Document filed by Avalon Holdings Corporation. (Lopez, David) (Entered: 09/26/2018) |
| 09/28/2018 | 19 | AMENDED COMPLAINT amending 1 Complaint, against Guy Gentile, MintBroker International, Ltd..Document filed by Avalon Holdings Corporation. Related document: 1 Complaint,. (Attachments: # 1 Exhibit Ex A – SEC Form 3, # 2 Exhibit Ex B – Matched Short Swing Transactions, # 3 Exhibit Ex C – SEC Form 4)(Tauber, Miriam) (Entered: 09/28/2018) |
| 10/05/2018 | 20 | PROPOSED STIPULATION AND ORDER. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 10/05/2018) |
| 10/05/2018 | 21 | ACKNOWLEDGMENT OF SERVICE Summons and Amended Complaint, served. Guy Gentile served on 10/5/2018, answer due 10/26/2018; MintBroker International, Ltd. served on 10/5/2018, answer due 11/5/2018. Service was accepted by Defendant Guy Gentile (individually and as owner of Defendant MintBroker International, Ltd.). Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 10/05/2018) |
| 12/27/2018 | 22 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION to Dismiss . Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Adam Ford Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Affidavit Guy Gentile, # 8 Affidavit MintBroker, # 9 Memorandum of Law)(Ford, Adam) Modified on 1/18/2019 (ldi). (Entered: 12/27/2018) |
| 12/31/2018 | 23 | **FILING ERROR – DEFICIENT DOCKET ENTRY (SEE 24 Letter Motion) –** FIRST LETTER MOTION for Discovery *Limited to Venue Issues Raised by Defendants' Motion to Dismiss* addressed to Judge Vernon S. Broderick from David Lopez dated December 31, 2018., FIRST LETTER MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss . *Pending Plaintiff's Inspection of Venue Discovery* addressed to Judge Vernon S. Broderick from David Lopez dated December 31, 2018.( Return Date set for 2/11/2019 at 11:59 PM.) Document filed by Avalon Holdings Corporation.(Tauber, Miriam) Modified on 1/4/2019 (db). (Entered: 12/31/2018) |
| 01/02/2019 | 24 | FIRST LETTER MOTION for Discovery *Limited to Venue Issues Raised by Defendants' Motion to Dismiss* addressed to Judge Vernon S. Broderick from David Lopez (Attorney for Plaintiff Avalon Holdings Corp.) dated 12/31/2018., FIRST LETTER MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss . *Pending Plaintiff's Inspection of Venue Discovery (** Note, Document Refiled to Correct Clerical Error)* addressed to Judge Vernon S. Broderick from David Lopez (Attorney for Plaintiff Avalon Holdings Corp.) dated 12/31/2018. Document filed by Avalon Holdings Corporation.(Tauber, Miriam) (Entered: 01/02/2019) |
| 01/08/2019 | 25 | LETTER RESPONSE in Opposition to Motion addressed to Judge Vernon S. Broderick from Adam C. Ford dated 01/08/2019 . Document filed by Guy Gentile, MintBroker International, Ltd.. (Ford, Adam) (Entered: 01/08/2019) |
| 01/09/2019 | 26 | ORDER denying 24 FIRST LETTER MOTION for Discovery Limited to Venue Issues Raised by Defendants' Motion to Dismiss addressed to Judge Vernon S. Broderick from David Lopez (Attorney for Plaintiff Avalon Holdings Corp.) dated 12/31/2018. FIRST LETTER MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss. Pending Plaintiff's Inspection of Venue Discovery (** Note, Document Refiled to Correct Clerical Error) addressed to Judge Vernon S. Broderick from David Lopez (Attorney for Plaintiff Avalon Holdings Corp.) dated 12/31/2018. Document filed by Avalon Holdings Corporation. I am in receipt of Plaintiffs' letter requesting leave to conduct limited discovery on the question of whether venue is proper in this District, (Doc. 24), as well as Defendants' opposition thereto, (Doc. 25). Plaintiffs' discovery request is DENIED and I intend to rule on that aspect of Defendants' motion to dismiss Plaintiffs' complaint, (Doc. 22), on the basis of the parties' papers. Plaintiffs are instructed to submit their opposition to Defendants' pending motion to dismiss on or before January 29, 2019. Defendants shall file their reply and any accompanying affidavits on or before February 12, 2019. So ordered. (Signed by Judge Vernon S. Broderick on 1/9/2019) (rjm) (Entered: 01/09/2019) |

| | | |
|---|---|---|
| 01/09/2019 | | Set/Reset Deadlines: Responses due by 1/29/2019. Replies due by 2/12/2019. (rjm) (Entered: 01/09/2019) |
| 01/18/2019 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Adam C. Ford to RE–FILE Document 22 MOTION to Dismiss . ERROR(S): Supporting documents must be filed separately, each receiving their own document number. Affidavit in Support of Motion, Declaration in Support of Motion and Memorandum of Law in Support of Motion are all found under the event list Replies, Opposition and Supporting Documents. Rule 7.1 Corporate Disclosure Statement is found under the event list Other Documents. (ldi)** (Entered: 01/18/2019) |
| 01/22/2019 | 27 | MOTION to Dismiss . Document filed by Guy Gentile, MintBroker International, Ltd..(Ford, Adam) (Entered: 01/22/2019) |
| 01/22/2019 | 28 | MEMORANDUM OF LAW in Support re: 27 MOTION to Dismiss . . Document filed by Guy Gentile, MintBroker International, Ltd.. (Ford, Adam) (Entered: 01/22/2019) |
| 01/22/2019 | 29 | DECLARATION of Adam C. Ford in Support re: 27 MOTION to Dismiss .. Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Affidavit Guy Gentile, # 7 Affidavit Mintbroker)(Ford, Adam) (Entered: 01/22/2019) |
| 01/22/2019 | 30 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Guy Gentile, MintBroker International, Ltd..(Ford, Adam) (Entered: 01/22/2019) |
| 01/29/2019 | 31 | NOTICE OF APPEARANCE by Robert Seabrook Landy on behalf of Guy Gentile, MintBroker International, Ltd.. (Landy, Robert) (Entered: 01/29/2019) |
| 01/29/2019 | 32 | MEMORANDUM OF LAW in Opposition re: 22 MOTION to Dismiss ., 27 MOTION to Dismiss . . Document filed by Avalon Holdings Corporation. (Attachments: # 1 Appendix Annex I, # 2 Appendix Annex II–Rubenstein v Live Nation order)(Tauber, Miriam) (Entered: 01/29/2019) |
| 02/12/2019 | 33 | REPLY MEMORANDUM OF LAW in Support re: 22 MOTION to Dismiss ., 27 MOTION to Dismiss . . Document filed by Guy Gentile, MintBroker International, Ltd.. (Ford, Adam) (Entered: 02/12/2019) |
| 09/16/2019 | 34 | LETTER addressed to Judge Vernon S. Broderick from Miriam Tauber (Attorney for Plaintiff) dated September 16, 2019 re: Pending Motions to Transfer Venue and/or Dismiss. Document filed by Avalon Holdings Corporation.(Tauber, Miriam) (Entered: 09/16/2019) |
| 09/24/2019 | 35 | OPINION & ORDER re: (20 in 1:18–cv–08896–VSB) MOTION to Dismiss filed by Guy Gentile, MintBroker International, Ltd., (27 in 1:18–cv–07291–VSB) MOTION to Dismiss filed by Guy Gentile, MintBroker International, Ltd. For the foregoing reasons, Defendants' motion to dismiss Plaintiffs' Complaints pursuant to Fed. R. Civ. P. 12(b)(3) and 12(b)(6) is DENIED. The Clerk of Court is respectfully directed to terminate the motion pending at Document 27 (Case No. 18–cv–7291) and Document 20 (Case No. 18–cv–8896). SO ORDERED. (Signed by Judge Vernon S. Broderick on 9/24/2019) (rro) (Entered: 09/24/2019) |
| 10/15/2019 | 36 | ANSWER to 19 Amended Complaint,. Document filed by Guy Gentile, John Does 1 thru 10, MintBroker International, Ltd..(Ford, Adam) (Entered: 10/15/2019) |
| 11/06/2019 | 37 | RULE 26(f) DISCOVERY PLAN REPORT.Document filed by Avalon Holdings Corporation.(Tauber, Miriam) (Entered: 11/06/2019) |
| 11/06/2019 | 38 | PROPOSED SCHEDULING ORDER. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 11/06/2019) |
| 11/11/2019 | 39 | AMENDED ANSWER to 19 Amended Complaint,. Document filed by Guy Gentile, John Does 1 thru 10, MintBroker International, Ltd.. (Ford, Adam) (Entered: 11/11/2019) |
| 12/02/2019 | 40 | ORDER AND NOTICE OF INITIAL CONFERENCE: IT IS FURTHER ORDERED that, by December 16, 2019, the parties submit a joint letter, not to exceed three (3) pages, providing the following information in separate paragraphs: as further set forth |

| | | |
|---|---|---|
| | | herein. SO ORDERED. Initial Conference set for 12/20/2019 at 10:30 AM in Courtroom 518, 40 Centre Street, New York, NY 10007 before Judge Vernon S. Broderick. (Signed by Judge Vernon S. Broderick on 12/2/2019) (kv) (Entered: 12/02/2019) |
| 12/16/2019 | 41 | JOINT LETTER addressed to Judge Vernon S. Broderick from Miriam Tauber (Attorney for Plaintiffs); Danielle McLaughlin (Attorney for Defendants) dated December 16, 2019 re: Joint IPTC Letter. Document filed by Avalon Holdings Corporation.(Tauber, Miriam) (Entered: 12/16/2019) |
| 12/16/2019 | 42 | PROPOSED CASE MANAGEMENT PLAN. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 12/16/2019) |
| 12/17/2019 | 43 | NOTICE OF APPEARANCE by Danielle M. McLaughlin on behalf of Guy Gentile, John Does 1 thru 10, MintBroker International, Ltd.. (McLaughlin, Danielle) (Entered: 12/17/2019) |
| 12/20/2019 | 44 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for Settlement. Referred to Magistrate Judge Robert W. Lehrburger. (Signed by Judge Vernon S. Broderick on 12/20/2019) (rro) (Entered: 12/20/2019) |
| 12/20/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Initial Pretrial Conference held on 12/20/2019. (msa) (Entered: 01/02/2020) |
| 12/22/2019 | 45 | LETTER MOTION for Discovery *(Modification of Order of Reference)* addressed to Judge Vernon S. Broderick from David Lopez, Esq. dated December 22, 2019. Document filed by Avalon Holdings Corporation.(Lopez, David) (Entered: 12/22/2019) |
| 12/30/2019 | 46 | AMENDED ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non−dispositive pretrial motions, and settlement). Referred to Magistrate Judge Robert W. Lehrburger. (Motions terminated: (45 in 1:18−cv−07291−VSB) LETTER MOTION for Discovery *(Modification of Order of Reference)* addressed to Judge Vernon S. Broderick from David Lopez, Esq. dated December 22, 2019. filed by Avalon Holdings Corporation, (37 in 1:18−cv−08896−VSB) FIRST LETTER MOTION for Discovery *(Modification of Order of Reference)* addressed to Judge Vernon S. Broderick from David Lopez, Esq. dated December 22, 2019. filed by New Concept Energy, Inc.) (Signed by Judge Vernon S. Broderick on 12/30/2019) (rro) (Entered: 01/02/2020) |
| 01/02/2020 | 47 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial, pursuant to 28 U.S.C. § 636(c). This case is to be tried to a jury. Fact Discovery due by 4/20/2020. Deposition due by 4/20/2020. All expert discovery, including disclosures, reports, production of underlying documents, and depositions shall be completed by by 6/22/2020. Discovery due by 6/22/2020. Status Conference set for 7/17/2020 at 10:30 AM before Judge Vernon S. Broderick. The parties have conferred and their present best estimate of the length of trial is 3 days. (Signed by Judge Vernon S. Broderick on 1/2/2020) (rro) Modified on 1/23/2020 (rro). (Entered: 01/02/2020) |
| 01/03/2020 | 48 | LETTER MOTION for Conference addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated January 3, 2020. Document filed by Avalon Holdings Corporation.(Lopez, David) (Entered: 01/03/2020) |
| 01/08/2020 | 49 | LETTER RESPONSE to Motion addressed to Magistrate Judge Robert W. Lehrburger from Danielle McLaughlin dated January 8, 2020 re: 48 LETTER MOTION for Conference addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated January 3, 2020. . Document filed by Guy Gentile, MintBroker International, Ltd.. (McLaughlin, Danielle) (Entered: 01/08/2020) |
| 01/09/2020 | 50 | SCHEDULING ORDER: Status Conference set for 1/22/2020 at 2:30 PM in Courtroom 18D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Robert W. Lehrburger. (Signed by Magistrate Judge Robert W. Lehrburger on 1/9/2020) (rsh) (Entered: 01/09/2020) |

| | | |
|---|---|---|
| 01/22/2020 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Status Conference held on 1/22/2020 at 2:30 p.m. (rsh) (Entered: 01/22/2020) |
| 01/24/2020 | 51 | FIRST LETTER MOTION for Conference *(Correction of Docket Entry)* addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated January 24, 2020. Document filed by Avalon Holdings Corporation.(Lopez, David) (Entered: 01/24/2020) |
| 01/27/2020 | 52 | ORDER terminating 51 Letter Motion for Conference. The Court is in receipt of Plaintiff counsels letter dated January 24, 2020 in both of the above–captioned actions regarding a docket entry issued in New Concept Energy, Inc. v. Gentile, et al., No. 18–cv–8896 setting deadlines for submission of amended pleadings and the joinder of parties, if any. (Dkt. 43 (New Concept Energy, Inc.), 51 (Avalon Holdings Corp.).) While counsel is correct that the January 22, 2020 conference before this Court did not reset any deadlines set in these matters, counsel is mistaken that the deadlines "amended" by this docket entry have "long since passed." (Id.) Pursuant to the case management plan and scheduling order entered by Judge Broderick on January 2, 2020 in each of the above–captioned actions, the deadlines for submission of amended pleadings and the joinder of parties are, in fact, February 20, 2020. (Dkt. 34 (New Concept Energy, Inc.), 47 (Avalon Holdings, Corp.).) If counsel for either party in either action believes this deadline to be an error, counsel may submit a letter to the Court explaining its basis for that position for the Court's consideration. The Clerk is respectfully directed to terminate Dkt. 43 in New Concept Energy, Inc. v. Gentile, No. 18–cv–8896 and Dkt. 51 in Avalon Holdings Corp. v. Gentile, et al., No. 18–cv–7291. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 1/27/2020) Copies transmitted this date to all counsel of record. (mml) (Entered: 01/27/2020) |
| 01/27/2020 | | Set/Reset Deadlines: Amended Pleadings due by 2/20/2020. Joinder of Parties due by 2/20/2020. (mml) (Entered: 02/10/2020) |
| 02/10/2020 | 53 | PROPOSED PROTECTIVE ORDER. Document filed by Avalon Holdings Corporation. (Tauber, Miriam) (Entered: 02/10/2020) |
| 02/11/2020 | 54 | STIPULATED PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Magistrate Judge Robert W. Lehrburger on 2/11/2020) (mml) (Entered: 02/11/2020) |
| 04/12/2020 | 55 | LETTER MOTION for Conference addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated April 12, 2020. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 04/12/2020) |
| 04/15/2020 | 56 | LETTER RESPONSE to Motion addressed to Magistrate Judge Robert W. Lehrburger from Danielle McLaughlin dated April 15, 2020 re: 55 LETTER MOTION for Conference addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated April 12, 2020. . Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit Exhibit 1 to April Letter Response, # 2 Exhibit Exhibit 2 to April Letter Response).(McLaughlin, Danielle) (Entered: 04/15/2020) |
| 04/16/2020 | 57 | ORDER granting 48 Letter Motion for Conference; granting 55 Letter Motion for Conference. The Court hereby schedules a telephonic conference in the above–captioned cases to take place on April 23, 2020 at 10:00 a.m. The parties shall call the teleconference line at (888) 398–2342 and enter pass code 9543348. SO ORDERED. Telephone Conference set for 4/23/2020 at 10:00 AM before Magistrate Judge Robert W. Lehrburger. (Signed by Magistrate Judge Robert W. Lehrburger on 4/16/2020) (mml) (Entered: 04/16/2020) |
| 04/23/2020 | 58 | ORDER: For the reasons stated on the record during a telephonic conference held on April 23, 2020: 1. By May 1, 2020, Defendants shall serve amended responses to Plaintiffs' First and Second Interrogatories. 2. By May 1, 2020, each party shall produce to the other any discovery they have received from third–parties but have not yet produced. Plaintiffs' request to share out–of–pocket costs for third–party discovery is denied without prejudice. 3. By May 6, 2020, Defendants shall provide to Plaintiffs a proposed stipulation concerning payments/receipts for transactions involving Defendant MintBroker during the relevant time period. 4. Defendants' request for a stay of discovery is denied. 5. The deadline for completion of fact discovery to June 22, 2020. Subsequent dates are extended commensurately. 6. In light of the COVID–19 pandemic, the parties are strongly encouraged to conduct depositions |

| | | |
|---|---|---|
| | | remotely. SO ORDERED. ( Fact Discovery due by 6/22/2020.) (Signed by Magistrate Judge Robert W. Lehrburger on 4/23/2020) (va) (Entered: 04/23/2020) |
| 04/23/2020 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Telephone Conference held on 4/23/2020 at 10:00 a.m. (rsh) (Entered: 05/06/2020) |
| 05/06/2020 | 59 | JOINT LETTER MOTION for Extension of Time to File *Stipulation re payments/receipts from MintBroker trades (as ordered by the Court)* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated May 6, 2020. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 05/06/2020) |
| 05/06/2020 | 60 | ORDER granting 59 Letter Motion for Extension of Time to File. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 5/6/2020) (mml) (Entered: 05/07/2020) |
| 05/13/2020 | 61 | PROPOSED STIPULATION AND ORDER. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 05/13/2020) |
| 05/14/2020 | 62 | JOINT STIPULATION AS TO CERTAIN FACTS FOR PURPOSES OF SUMMARY JUDGMENT: Plaintiffs Avalon Holdings Corporation ("Avalon") and New Concept Energy, Inc. ("New Concept"), together with Defendants Guy Gentile ("Gentile") and Mintbroker International, Inc. ("Mintbroker"), hereby stipulate and agree as to the following facts: 1. Account #I1043365 was a proprietary trading account held by MintBroker at Interactive Brokers ("Interactive") and it served as the "Master Account" for two proprietary subaccounts: (i)Account #UL1043811; and (ii) Account #US1043812 (the "Trading Accounts"), and as further set forth in this stipulation. (Signed by Magistrate Judge Robert W. Lehrburger on 5/14/2020) (jwh) (Entered: 05/14/2020) |
| 06/17/2020 | 63 | FIRST LETTER MOTION for Extension of Time to Complete Discovery *On Behalf Of All Parties* addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated June 17, 2020. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 06/17/2020) |
| 06/17/2020 | 64 | ORDER granting 63 Letter Motion for Extension of Time to Complete Discovery. SO ORDERED. Discovery due by 6/29/2020. (Signed by Magistrate Judge Robert W. Lehrburger on 6/17/2020) (mml) (Entered: 06/18/2020) |
| 07/07/2020 | 65 | JOINT LETTER addressed to Magistrate Judge Robert W. Lehrburger from Danielle McLaughlin dated July 7, 2020 re: Briefing Schedule. Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 07/07/2020) |
| 07/16/2020 | 66 | FIRST LETTER addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated July 16, 2020 re: Settlement Conference. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 07/16/2020) |
| 07/16/2020 | 67 | MEMO ENDORSEMENT on re: (66 in 1:18−cv−07291−VSB−RWL) Letter filed by Avalon Holdings Corporation, (59 in 1:18−cv−08896−VSB−RWL) Letter filed by New Concept Energy, Inc. ENDORSEMENT: In light of this joint report, the Court believes it best to schedule a settlement conference to take place after summary judgment is fully briefed. The parties shall cooperate with my Courtroom Deputy to schedule a suitable date. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 7/16/2020) (mml) (Entered: 07/16/2020) |
| 07/17/2020 | 68 | MEMO ENDORSEMENT on re: (58 in 1:18−cv−08896−VSB−RWL) Letter filed by Guy Gentile, MintBroker International, Ltd., (65 in 1:18−cv−07291−VSB−RWL) Letter filed by Guy Gentile, MintBroker International, Ltd. ENDORSEMENT: SO ORDERED. (Motions due by 8/7/2020, Responses due by 9/14/2020, Replies due by 9/25/2020.) (Signed by Magistrate Judge Robert W. Lehrburger on 7/17/2020) (mml) (Entered: 07/17/2020) |
| 08/05/2020 | 69 | FIRST LETTER MOTION for Extension of Time , *Filing Schedule for Motions For Summary Judgment* addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated August 5, 2020. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 08/05/2020) |

| 08/05/2020 | 70 | ORDER granting 69 Letter Motion for Extension of Time. SO ORDERED. Motions due by 8/10/2020. (Signed by Magistrate Judge Robert W. Lehrburger on 8/05/2020) (ama) (Entered: 08/05/2020) |
|---|---|---|
| 08/05/2020 | | Set/Reset Deadlines: Responses due by 9/17/2020 Replies due by 9/28/2020. (ama) (Entered: 08/05/2020) |
| 08/10/2020 | 71 | MOTION for Summary Judgment . Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 08/10/2020) |
| 08/10/2020 | 72 | MEMORANDUM OF LAW in Support re: 71 MOTION for Summary Judgment . . Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 08/10/2020) |
| 08/10/2020 | 73 | RULE 56.1 STATEMENT. Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 08/10/2020) |
| 08/10/2020 | 74 | DECLARATION of Danielle McLaughlin in Support re: 71 MOTION for Summary Judgment .. Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9–1, # 10 Exhibit 9–2, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29).(McLaughlin, Danielle) (Entered: 08/10/2020) |
| 08/11/2020 | 75 | MOTION for Summary Judgment . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 08/11/2020) |
| 08/11/2020 | 76 | MEMORANDUM OF LAW in Support re: 75 MOTION for Summary Judgment . . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 08/11/2020) |
| 08/11/2020 | 77 | RULE 56.1 STATEMENT. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 08/11/2020) |
| 08/11/2020 | 78 | AFFIDAVIT of Miriam Tauber (Attorney for Plaintiff) in Support re: 75 MOTION for Summary Judgment .. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit Ex A Gentile Dep Tr Exhibit, # 2 Exhibit Ex B Avalon Stip, # 3 Exhibit Ex C Interactive Deposition Exhibit, # 4 Exhibit Ex D AWX UL Exhibit, # 5 Exhibit Ex E US AWX Exhibit, # 6 Exhibit Ex F AWX 13D Gentile Exhibit 2, # 7 Exhibit Ex G AWX BATES EXHIBIT, # 8 Exhibit Ex H AWX Interactive transactions Exhibit, # 9 Exhibit Ex I Yahoo AWX Exhibit, # 10 Exhibit Ex J Ricco – gentile paper, # 11 Exhibit Ex K Close Out Email Gentile Exhibit 13, # 12 Exhibit Ex L Deltec Bank Exhibit 14 Gentile, # 13 Exhibit Ex M – Profic Calc Exhibit, # 14 Exhibit Ex N Tribune article exhibit, # 15 Exhibit Ex O Reg SHO, # 16 Exhibit Ex P Key Points About Regulation SHO).(Tauber, Miriam) (Entered: 08/11/2020) |
| 09/15/2020 | 79 | LETTER addressed to Magistrate Judge Robert W. Lehrburger from Danielle McLaughlin dated September 15, 2020 re: Extension of Deadlines. Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 09/15/2020) |
| 09/15/2020 | 80 | MEMO ENDORSEMENT on re: (79 in 1:18–cv–07291–VSB–RWL) Letter filed by Guy Gentile, MintBroker International, Ltd., (72 in 1:18–cv–08896–VSB–RWL) Letter filed by Guy Gentile, MintBroker International, Ltd.. ENDORSEMENT: SO ORDERED. ( Responses due by 9/21/2020, Replies due by 10/1/2020.) (Signed by Magistrate Judge Robert W. Lehrburger on 9/15/2020) (kv) (Entered: 09/15/2020) |
| 09/20/2020 | 81 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 80 Memo Endorsement, Set Deadlines,, addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated September 20, 2020. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/20/2020) |
| 09/21/2020 | 82 | ORDER granting 81 Letter Motion for Extension of Time to File Response/Reply. SO ORDERED. Responses due by 9/23/2020 Replies due by 10/5/2020. (Signed by |

| | | |
|---|---|---|
| | | Magistrate Judge Robert W. Lehrburger on 9/21/2020) (mml) (Entered: 09/21/2020) |
| 09/23/2020 | 83 | MEMORANDUM OF LAW in Opposition re: 75 MOTION for Summary Judgment . . Document filed by Guy Gentile..(McLaughlin, Danielle) (Entered: 09/23/2020) |
| 09/23/2020 | 84 | RULE 56.1 STATEMENT. Document filed by Guy Gentile..(McLaughlin, Danielle) (Entered: 09/23/2020) |
| 09/23/2020 | 85 | DECLARATION of Danielle McLaughlin in Opposition re: 75 MOTION for Summary Judgment .. Document filed by Guy Gentile. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(McLaughlin, Danielle) (Entered: 09/23/2020) |
| 09/24/2020 | 86 | MEMORANDUM OF LAW in Opposition re: 71 MOTION for Summary Judgment . . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/24/2020) |
| 09/24/2020 | 87 | COUNTER STATEMENT TO 73 Rule 56.1 Statement. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/24/2020) |
| 09/24/2020 | 88 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 71 MOTION for Summary Judgment . *Request for acceptance of opp. filed w/in 1 hour of deadline* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated September 24, 2020. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/24/2020) |
| 09/25/2020 | 89 | ORDER granting 88 Letter Motion for Extension of Time to File Response/Reply. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 9/25/2020) (mml) (Entered: 09/25/2020) |
| 10/05/2020 | 90 | REPLY MEMORANDUM OF LAW in Support re: 71 MOTION for Summary Judgment . . Document filed by Guy Gentile, MintBroker International, Ltd...(McLaughlin, Danielle) (Entered: 10/05/2020) |
| 10/05/2020 | 91 | REPLY MEMORANDUM OF LAW in Support re: 75 MOTION for Summary Judgment . . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 10/05/2020) |
| 10/21/2021 | 92 | LETTER addressed to Judge Vernon S. Broderick from Miriam Tauber (Attorney for Plaintiff) dated October 21, 2021 re: Status Reminder re: Pending Motions for Summary Judgment. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 10/21/2021) |
| 10/26/2021 | 93 | TRANSCRIPT of Proceedings re: status conference held on 1/22/2020 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/16/2021. Redacted Transcript Deadline set for 11/26/2021. Release of Transcript Restriction set for 1/24/2022..(ks) (Entered: 10/26/2021) |
| 10/26/2021 | 94 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a status conference proceeding held on 1/22/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(ks) (Entered: 10/26/2021) |
| 10/26/2021 | 95 | TRANSCRIPT of Proceedings re: telephone conference held on 4/23/2020 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/16/2021. Redacted Transcript Deadline set for 11/26/2021. Release of Transcript Restriction set for 1/24/2022..(ks) (Entered: 10/26/2021) |
| 10/26/2021 | 96 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a telephone conference proceeding held on 4/23/2020 has been |

| | | |
|---|---|---|
| | | filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(ks) (Entered: 10/26/2021) |
| 04/08/2022 | 97 | OPINION AND ORDER re: 75 MOTION for Summary Judgment . filed by Avalon Holdings Corporation, 71 MOTION for Summary Judgment . filed by Guy Gentile, MintBroker International, Ltd. Therefore, Defendants are strictly liable under § 16(b). As the parties still dispute the amount of profits Defendants earned, including the exact period of time that Defendants were more–than–10% beneficial owners, as well as the calculation of damages, I will refer this case to Judge Lehrburger for an inquest on damages. For reasons above, Plaintiff Avalon's motion for summary judgment is hereby GRANTED. Plaintiff New Concept's motion for summary judgment is also GRANTED. Defendants' cross–motions for summary judgment are DENIED. The Clerk of Court is respectfully direct to close all open motions in the two cases. SO ORDERED. (Signed by Judge Vernon S. Broderick on 4/8/2022) (kv) (Entered: 04/08/2022) |
| 04/08/2022 | 98 | AMENDED ORDER OF REFERENCE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for Inquest After Default/Damages Hearing. Referred to Magistrate Judge Robert W. Lehrburger. (Signed by Judge Vernon S. Broderick on 4/8/2022) (kv) (Entered: 04/08/2022) |
| 04/08/2022 | 99 | ORDER: This matter has been referred to me for inquest on damages following grant of summary judgment to Plaintiffs. Accordingly, by May 9, 2022, Plaintiff shall file a brief and affidavit support setting forth the damages claimed and the legal and factual bases for that determination. By May 30, 2022, Defendants shall file a response, if any. By June 13, 2022, Plaintiff may file a reply, if any. SO ORDERED. Copies transmitted this date to all counsel of record. (Brief due by 5/9/2022. Reply to Response to Brief due by 6/13/2022. Responses to Brief due by 5/30/2022.) (Signed by Magistrate Judge Robert W. Lehrburger on 4/8/2022) (mml) (Entered: 04/08/2022) |
| 05/09/2022 | 100 | MOTION for Judgment . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 05/09/2022) |
| 05/09/2022 | 101 | MEMORANDUM OF LAW in Support re: 100 MOTION for Judgment . . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 05/09/2022) |
| 05/09/2022 | 102 | AFFIDAVIT of David Lopez (Attorney for Plaintiff) in Support re: 100 MOTION for Judgment .. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit 1 – SEC Filings Excerpt, # 2 Exhibit 2 – PreJudgment Interest Calculation).(Tauber, Miriam) (Entered: 05/09/2022) |
| 05/20/2022 | 103 | LETTER MOTION for Discovery *leave to introduce newly obtained evidence, to extend the briefing schedule, and to request a plenary hearing* addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated May 20, 2022. Document filed by Guy Gentile. (Attachments: # 1 Affidavit of Edward Cooper, # 2 Affidavit of Guy Gentile, # 3 Affidavit of Michael C. Miller, # 4 Affidavit of Stephen Darville, # 5 Affidavit of Joseph Leo Ely III, # 6 Affidavit of Antonio S. Collie, # 7 Affidavit of Robert Christian).(Ford, Adam) (Entered: 05/20/2022) |
| 05/25/2022 | 104 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Robert W. Lehrburger from David Lopez dated May 25, 2022 re: 103 LETTER MOTION for Discovery *leave to introduce newly obtained evidence, to extend the briefing schedule, and to request a plenary hearing* addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated Ma . Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit Transcript of Conference, 1–22–2020, # 2 Exhibit Gentile Deposition Excerpt).(Tauber, Miriam) (Entered: 05/25/2022) |
| 05/26/2022 | 105 | NOTICE of Hearing: Discovery Hearing set for 6/6/2022 at 2:00 PM before Magistrate Judge Robert W. Lehrburger. This conference will be conducted via telephone. Parties shall call the teleconference number at (888)–398–2342, and enter access code 9543348. Parties are instructed to review and adhere to Judge Lehrburger's individual rules and practices. (rsh) (Entered: 05/26/2022) |

| | | |
|---|---|---|
| 05/26/2022 | 106 | NOTICE OF APPEARANCE by Matthew Aaron Ford on behalf of Guy Gentile, MintBroker International, Ltd...(Ford, Matthew) (Entered: 05/26/2022) |
| 05/30/2022 | 107 | MEMORANDUM OF LAW in Opposition re: 100 MOTION for Judgment . . Document filed by Guy Gentile. (Attachments: # 1 Exhibit Affidavit of Guy Gentile, # 2 Exhibit Affidavit of Michael Miller, # 3 Exhibit Affidavit of Antonio Collie, # 4 Exhibit Affidavit of Stephen Darville, # 5 Exhibit Affidavit of Robert Christian, # 6 Exhibit Report by Robert Christian, # 7 Exhibit Report by Beresford, # 8 Exhibit Deposition Transcript of Guy Gentile, # 9 Exhibit Affidavit of Joseph Ely).(Ford, Adam) (Entered: 05/30/2022) |
| 06/03/2022 | 108 | LETTER MOTION to Adjourn Conference *pending subimssion of Plaintiffs' Reply Brief* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated June 3, 2022. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 06/03/2022) |
| 06/04/2022 | 109 | ORDER denying 108 Letter Motion to Adjourn Conference. (Signed by Magistrate Judge Robert W. Lehrburger on 6/4/2022) (rsh) (Entered: 06/04/2022) |
| 06/06/2022 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Discovery Hearing held on 6/6/2022 at 2:00 p.m. (rsh) (Entered: 06/06/2022) |
| 06/20/2022 | 110 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 100 MOTION for Judgment ., Discovery Hearing addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated June 20, 2022. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 06/20/2022) |
| 06/21/2022 | 111 | ORDER granting 110 Letter Motion for Extension of Time to File Response/Reply re 110 CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 100 MOTION for Judgment ., Discovery Hearing addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated June 20, 2022. SO ORDERED. Replies due by 6/22/2022. (Signed by Magistrate Judge Robert W. Lehrburger on 6/21/2022) (ate) (Entered: 06/21/2022) |
| 06/23/2022 | 112 | REPLY MEMORANDUM OF LAW in Support re: 100 MOTION for Judgment . . Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit Ex 1 – Gentile Dep. Tr., # 2 Exhibit Ex 2 – 4.23.2020 Conf Tr., # 3 Exhibit Ex 3 – Investopedia definition, # 4 Exhibit Ex 4 – Stip Correspondence, # 5 Exhibit Ex 5 – RFA Responses, # 6 Exhibit Ex 6 – Bahamas letter).(Tauber, Miriam) (Entered: 06/23/2022) |
| 06/23/2022 | 113 | LETTER addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford dated June 23, 2022 re: Permission to File Sur–Reply. Document filed by Guy Gentile..(Ford, Adam) (Entered: 06/23/2022) |
| 06/27/2022 | 114 | TRANSCRIPT of Proceedings re: CONFERENCE held on 6/6/2022 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/18/2022. Redacted Transcript Deadline set for 7/28/2022. Release of Transcript Restriction set for 9/26/2022. (js) (Entered: 06/27/2022) |
| 06/27/2022 | 115 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 6/6/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(js) (Entered: 06/27/2022) |
| 06/27/2022 | 116 | LETTER addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated June 27, 2022 re: Opposition to Defendants' Request to File Sur–Reply. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 06/27/2022) |

| | | |
|---|---|---|
| 06/28/2022 | 117 | MEMO ENDORSEMENT on re: (113 in 1:18−cv−07291−VSB−RWL) Letter filed by Guy Gentile, (103 in 1:18−cv−08896−VSB−RWL) Letter filed by Guy Gentile. ENDORSEMENT: Defendant's request to file a short sur−reply is granted. The sur−reply shall be no longer than 5 pages (double−spaced) and shall be filed by July 6, 2022. The Court plans to schedule a hearing and a conference in advance to discuss the hearing. SO ORDERED. (Surreplies due by 7/6/2022.) (Signed by Magistrate Judge Robert W. Lehrburger on 6/28/2022) (mml) (Entered: 06/28/2022) |
| 07/06/2022 | 118 | RESPONSE to Motion re: 100 MOTION for Judgment . *Sur−Reply In Support of Gentiles Opposition to Plaintiffs' Memo and Reply*. Document filed by Guy Gentile..(Ford, Adam) (Entered: 07/06/2022) |
| 08/12/2022 | 119 | NOTICE of Conference: The Court will hold a conference with counsel on Wednesday, September 7, 2022 at 2:30pm in Courtroom 18D, 500 Pearl Street. The purpose of the conference is to discuss plans for an inquest hearing. The parties shall meet and confer, and, at least five days before the conference, shall submit a proposed pre−hearing plan providing: (1) a list of the witnesses the parties anticipate calling to offer testimony and whether any witness testimony should be accepted by affidavit, (2) a list of the parties anticipated exhibits, (3) any pre−hearing disputes or issues that need to be addressed, (4) proposed length of opening statements, if any, and (5) estimated length of the hearing. The Court anticipates the hearing will address the following issues (1) client vs. non−client trades, and (2) the extent to which Defendants could and should have obtained and produced the recently−produced Mintbroker records at an earlier time. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger) (Text Only Order) (Talmage, Mariel) (Entered: 08/12/2022) |
| 08/15/2022 | 120 | ORDER: NOTICE of Conference: The Court will hold a conference with counsel on Wednesday, September 7, 2022 at 2:30pm in Courtroom 18D, 500 Pearl Street. The purpose of the conference is to discuss plans for an inquest hearing. The parties shall meet and confer, and, at least five days before the conference, shall submit a proposed pre−hearing plan providing: (1) a list of the witnesses the parties anticipate calling to offer testimony and whether any witness testimony should be accepted by affidavit, (2) a list of the parties anticipated exhibits, (3) any pre−hearing disputes or issues that need to be addressed, (4) proposed length of opening statements, if any, and (5) estimated length of the hearing. The Court anticipates the hearing will address the following issues: (1) client vs. non−client trades, and (2) the extent to which Defendants could and should have obtained and produced the recently−produced Mintbroker records at an earlier time. SO ORDERED. Case Management Conference set for 9/7/2022 at 02:30 PM in Courtroom 18D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Robert W. Lehrburger. (Signed by Magistrate Judge Robert W. Lehrburger on 8/15/2022) (mml) (Entered: 08/15/2022) |
| 08/17/2022 | | NOTICE OF CASE REASSIGNMENT to Judge Denise L. Cote. Judge Vernon S. Broderick is no longer assigned to the case. (aea) (Entered: 08/17/2022) |
| 09/02/2022 | 121 | JOINT PRE−CONFERENCE STATEMENT . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/02/2022) |
| 09/07/2022 | 122 | ORDER: As discussed at the conference on September 7, 2022: The parties shall meet and confer and by September 14, 2022 shall submit a proposed schedule for supplemental discovery on damages. The proposal should address both fact discovery and expert discovery. (Signed by Magistrate Judge Robert W. Lehrburger on 9/7/2022) (mml) Modified on 9/8/2022 (mml). (Entered: 09/07/2022) |
| 09/07/2022 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Case Management Conference held on 9/7/2022 at 3:30 p.m. (rsh) (Entered: 09/08/2022) |
| 09/14/2022 | 123 | JOINT PRE−CONFERENCE STATEMENT *Re Proposed Discovery Plan for Damages Inquest Hearing*. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/14/2022) |
| 09/14/2022 | 124 | JOINT PRE−CONFERENCE STATEMENT *Re Proposed Discovery Plan for Damages Inquest Hearing −− CORRECTED Letter filed at Dkt#123*. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/14/2022) |

| | | |
|---|---|---|
| 09/15/2022 | 125 | ORDER: This order concerns the incomplete joint discovery plan filed by the parties on September 14, 2022 at Dkt. 124 in 18–CV–7291 and Dkt. 113 in 18–CV–8896. 1. The parties need to do better in meeting and conferring sufficiently in advance so as to be able to comply with deadlines for joint filings. Waiting until the eve a joint filing is due to specify a request (or, if there is any doubt from the other side, for that side to say so) is not sufficient. 2. The parties must meet and confer about the documents requested by Plaintiffs. It will not be sufficient merely for Defendant to "respond" to the requests within one week. Rather, Defendant must take the initiative to further meet and confer with Plaintiff about the document requests, and both parties must take the initiative to fully complete their deliberations and submit a revised joint discovery plan that, with respect to the documents issue, indicates if the parties have come to agreement, and, if not, their respective positions. The revised joint discovery plan shall be filed by September 21, 2022. 3. With respect to depositions, the Court presumes that "within 45 days" for Defendants' Witnesses and within 60 days for Additional Witnesses refers to periods of time measured from when the Court enters the discovery order. If the parties have a different understanding, they shall so indicate in the revised joint filing. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 9/15/2022) (mml) (Entered: 09/15/2022) |
| 09/16/2022 | 126 | LETTER MOTION for Leave to File motion to vacate the Courts April 8, 2022 summary judgment order and to dismiss all claims against MintBroker for lack of subject–matter jurisdiction. addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated September 16, 2022. Document filed by Guy Gentile..(Ford, Adam) (Entered: 09/16/2022) |
| 09/17/2022 | 127 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Robert W. Lehrburger from David Lopez (Attorney for Plaintiffs) dated September 16, 2022 re: 126 LETTER MOTION for Leave to File motion to vacate the Courts April 8, 2022 summary judgment order and to dismiss all claims against MintBroker for lack of subject–matter jurisdiction. addressed to Magistrate Judge Robert W. Lehrburger from A . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/17/2022) |
| 09/18/2022 | 128 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Robert W. Lehrburger from David Lopez, Esq. dated September 18, 2022 re: 126 LETTER MOTION for Leave to File motion to vacate the Courts April 8, 2022 summary judgment order and to dismiss all claims against MintBroker for lack of subject–matter jurisdiction. addressed to Magistrate Judge Robert W. Lehrburger from A *Plaintiff's Counsel*. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 09/18/2022) |
| 09/19/2022 | 129 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/7/2022 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/11/2022. Redacted Transcript Deadline set for 10/20/2022. Release of Transcript Restriction set for 12/19/2022. (js) (Entered: 09/19/2022) |
| 09/19/2022 | 130 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 9/7/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days... (js) (Entered: 09/19/2022) |
| 09/19/2022 | 131 | ORDER. The parties are advised that any further correspondence concerning Mintbroker's subject matter jurisdiction arguments and vacatur of summary judgment should be directed to Judge Cote who will resolve the issue. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger) (Text Only Order) (Talmage, Mariel) (Entered: 09/19/2022) |
| 09/20/2022 | 132 | MOTION to Vacate 97 Memorandum & Opinion,,, ., MOTION to Dismiss for Lack of Jurisdiction . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 09/20/2022) |

| | | |
|---|---|---|
| 09/20/2022 | 133 | MEMORANDUM OF LAW in Support re: 132 MOTION to Vacate 97 Memorandum & Opinion,,, . MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Guy Gentile. (Attachments: # 1 Affidavit Declaration of Adam C. Ford, # 2 Exhibit Ex. A, # 3 Exhibit Ex. B, # 4 Exhibit Ex. C, # 5 Exhibit Ex. D, # 6 Exhibit Ex. E).(Ford, Matthew) (Entered: 09/20/2022) |
| 09/20/2022 | 134 | NOTICE of Letter Requesting Hearing re: 132 MOTION to Vacate 97 Memorandum & Opinion,,, . MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 09/20/2022) |
| 09/21/2022 | 135 | JOINT PRE–CONFERENCE STATEMENT *Re Proposed Discovery Plan for Damages Inquest Hearing*. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 09/21/2022) |
| 09/21/2022 | 136 | RESPONSE to Motion re: 132 MOTION to Vacate 97 Memorandum & Opinion,,, . MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Avalon Holdings Corporation. (Attachments: # 1 Appendix SEC v Mintbroker order on motion).(Tauber, Miriam) (Entered: 09/21/2022) |
| 09/23/2022 | 137 | ORDER: This order addresses certain discovery and scheduling issues related to the inquest hearing in these two related cases. (See Dkt. 125 in 18–CV–8896.) 1. Based on the parties' correspondence, Plaintiffs' request for native/Excel files has been resolved with Defendants' compliance. (See Dkt. 125 at 1.) Accordingly, this issue is moot. 2. As to the remaining documents requested by Plaintiffs (customer account statements and financial records, and certain tax forms), it is Defendants' burden to prove what portion of the Mintbroker proprietary account trades, if any, were on behalf clients rather than Mintbroker. The materials sought by Plaintiffs are material to that determination, particularly in light of the uncertainties regarding the additional documents produced by Defendants after the close of discovery (the "Post–Discovery Documents"). To the extent Defendants have possession, custody, or control over those documents, they must be produced. To the extent Defendants cannot or do not produce such documents (assuming they ever existed), Defendants will incur the appropriate evidentiary consequences, including potential preclusion from introducing the Post–Discovery Documents as evidence, as further set forth herein. 6. All documents to be produced must be produced by October 11, 2022. 7. All witnesses shall be deposed by November 14, 2022. 8. By December 12, 2022, the parties shall file a proposed pre–hearing order similar to a pre–trial order that includes: (i) a witness list (including whether they will be live or by deposition; if by deposition, the parties must designate deposition testimony and identify any portions to which the opposing party objects and the basis for the objection); (ii) an exhibit list (including whether the opposing party objects and the basis for the objection); and (iii) identification of any issues requiring pre–hearing resolution, and the parties' respective positions. The parties shall also indicate whether they have any particular technology needs for the hearing. 9. The Court will set a date for the inquest hearing in consultation with counsel. By October 3, 2022, the parties shall file a joint letter setting forth any "blackout" dates when they are not available for the hearing in January and February 2023. The Court plans to reserve two days for the hearing and to allow 30 minutes each for opening statements. If the parties agree that more time is necessary for either the hearing or opening statements, they shall so state in the joint letter. The Court also will schedule a date for a final pre–hearing conference to take place approximately one to two weeks before the hearing. SO ORDERED. (Deposition due by 11/14/2022.) (Signed by Magistrate Judge Robert W. Lehrburger on 9/23/2022) (mml) (Entered: 09/23/2022) |
| 09/26/2022 | 138 | MOTION to Withdraw *as Counsel for Defendant Mintbroker International, LTD*. Document filed by Guy Gentile. (Attachments: # 1 Affidavit Declaration of Matthew Ford, # 2 Exhibit JPL Order, # 3 Exhibit Certificate of Interested Parties, # 4 Exhibit Winding Up Order, # 5 Exhibit JOL Counsel Email, # 6 Exhibit Motion to Clarify Appearance, # 7 Exhibit Paperless Order Re Termination).(Ford, Adam) (Entered: 09/26/2022) |
| 09/27/2022 | 139 | ORDER denying 138 Motion to Withdraw 138 MOTION to Withdraw *as Counsel for Defendant Mintbroker International, LTD*. It is hereby ORDERED that defendant Gentile's motion to vacate judgment is denied. This Court has subject matter jurisdiction over these actions. IT IS FURTHER ORDERED that counsel's motion to withdraw as counsel for defendant MintBroker is denied unless and until substitute |

| | | |
|---|---|---|
| | | counsel for MintBroker files a notice of appearance. (Signed by Judge Denise L. Cote on 9/27/2022) (mml) (Entered: 09/27/2022) |
| 10/03/2022 | 140 | CONSENT LETTER addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated October 3, 2022 re: Parties' Blackout Dates for Damages Inquest Hearing. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 10/04/2022) |
| 10/04/2022 | 141 | ORDER: The Court having taken account of the parties' dates of availability, the hearing on inquest will be held on February 1–2, 2023 in Courtroom 18D, 500 Pearl Street, New York, New York 10007. A pre–hearing conference will be held at the same location on Wednesday January 18, 2023 at 10:30 a.m. SO ORDERED. Status Conference set for 1/18/2023 at 10:30 AM in Courtroom 18D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Robert W. Lehrburger. (Signed by Magistrate Judge Robert W. Lehrburger on 10/4/2022) (mml) (Entered: 10/04/2022) |
| 10/05/2022 | 142 | NOTICE of Hearing: Inquest Hearing set for 2/1/2023 at 9:30 AM in Courtroom 18D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Robert W. Lehrburger. Inquest Hearing set for 2/2/2023 at 9:30 AM in Courtroom 18D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Robert W. Lehrburger. Parties are instructed to review and adhere to Judge Lehrburger's individual rules and practices. (rsh) (Entered: 10/05/2022) |
| 10/06/2022 | 143 | LETTER MOTION for Leave to File Motion for Issuance of Letters Rogatory addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated October 6, 2022. Document filed by Guy Gentile. (Attachments: # 1 Exhibit A – Warren Gluck Emails, # 2 Exhibit B – Darville Declaration, # 3 Exhibit C – JOL Report).(Ford, Adam) (Entered: 10/06/2022) |
| 10/13/2022 | 144 | ORDER granting 143 Letter Motion for Leave to File Document. Defendant Gentile's application at Dkt. 133 in 18–CV–8896 and Dkt. 143 in 18–CV– 7291 is GRANTED. Gentile may proceed with his proposed motion for issuance of letters rogatory. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 10/13/2022) (mml) (Entered: 10/13/2022) |
| 10/13/2022 | 145 | **\*\*\*STRICKEN DOCUMENT. Document number 145 has been stricken from the case record. The document was stricken from this case pursuant to 161 Order .** SUGGESTION OF BANKRUPTCY upon the record as to Mintbroker (letter w/appendix filed by Plaintiff's counsel as a professional courtesy to counsel to the liquidators appointed by the Supreme Court of the Bahamas) . Document filed by Avalon Holdings Corporation (Attachments: # 1 Appendix Appx A – Davis letter, # 2 Appendix Appx B – TPC, # 3 Appendix Appx C – filings).(Tauber, Miriam) Modified on 11/10/2022 (yv). (Entered: 10/13/2022) |
| 10/13/2022 | 146 | MOTION for Issuance of Letters Rogatory as to Mintbroker in Bahamas . Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit A – Letter Rogatory, # 2 Exhibit A–1 – Document Requests, # 3 Exhibit B – Warren Gluck Emails, # 4 Exhibit C – Darville Declaration, # 5 Exhibit D – JOL Emails, # 6 Exhibit E – JOL Report).(Ford, Adam) (Entered: 10/13/2022) |
| 10/14/2022 | 147 | ORDER. Plaintiffs shall file their response to Gentile's motion for issuance of letters rogatory by October 21, 2022. Gentile should not file a reply unless requested by the Court. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger) (Text Only Order) (Talmage, Mariel) (Entered: 10/14/2022) |
| 10/14/2022 | 148 | SUPPLEMENTAL LETTER addressed to Magistrate Judge Robert W. Lehrburger from David Lopez (Attorney for Plaintiff) dated October 14, 2022 re: Mintbroker Suggestion of Bankruptcy. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 10/14/2022) |
| 10/17/2022 | 149 | RESPONSE to Motion re: 146 MOTION for Issuance of Letters Rogatory as to Mintbroker in Bahamas . . Document filed by Avalon Holdings Corporation. (Attachments: # 1 Appendix Appx A – JOL letter).(Tauber, Miriam) (Entered: 10/17/2022) |
| 10/18/2022 | 150 | ORDER granting 146 Motion for Issuance of Letters Rogatory. This order resolves Defendant Guy Gentile's motion for issuance of letters rogatory at Dkt. 146 in |

| | | |
|---|---|---|
| | | 18–CV–7291 and Dkt. 136 in 18–CV–8896. Plaintiffs neither support nor oppose. (See 18–CV–7291 Dkt. 149 at 4.) The Court agrees with Plaintiffs that Gentile has created a contradictory record regarding what documents existed at any time, what he possessed at any particular time, and what documents Mintbroker does or does not have. Nonetheless, given the Court's previous orders regarding whether or not Defendants will be able to submit certain information into evidence for inquest based on what documents they produce, equity favors granting Gentile's motion. Further, Plaintiffs' response to the motion is premised in part on the assumption that Gentile necessarily kept copies of certain documents provided to Mintbroker and on hearsay that the only responsive documents in the Joint Provision Liquidators' possession are documents previously provided by Gentile to them. Accordingly, the Court GRANTS Gentile's motion and will issue a separate order for letters rogatory. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 10/18/2022) (mml) (Entered: 10/18/2022) |
| 10/18/2022 | 151 | ORDER: The Appropriate Judicial Authority of The Commonwealth of The Bahamas is requested to serve the above–mentioned Subpoena, requesting the documents identified in Exhibit A–1, by personal service into the hands of a director, managing agent or other person authorized to accept service or in any manner of service consistent with the laws of The Commonwealth of The Bahamas (the "Bahamas"), as further set forth. This Court expresses its willingness to provide similar assistance to the Appropriate Judicial Authority of The Commonwealth of The Bahamas under appropriate circumstances and in appropriate instances. This Court is willing to assist the Appropriate Judicial Authority in The Commonwealth of The Bahamas for any reasonable and necessary costs incurred in executing this request of judicial assistance. (Signed by Magistrate Judge Robert W. Lehrburger on 10/18/2022) (mml) Transmission to Orders and Judgments Clerk for processing. (Entered: 10/18/2022) |
| 10/19/2022 | 152 | MOTION to Strike Document No. 145 . Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 10/19/2022) |
| 10/19/2022 | 153 | MEMORANDUM OF LAW in Support re: 152 MOTION to Strike Document No. 145 . . Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 10/19/2022) |
| 10/19/2022 | 154 | DECLARATION of Adam C. Ford in Support re: 152 MOTION to Strike Document No. 145 .. Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit A – Order for Appointment of Provisional Liquidator, # 2 Exhibit B – Winding Up Order, # 3 Exhibit C – 9/27/22 Order, # 4 Exhibit D – First Report of Joint Liquidators, # 5 Exhibit E – 10/13/22 Email from Gluck, # 6 Exhibit F – Notice of Change of Information Disclosure Statement with Transmittal Email, # 7 Exhibit G – Notice of 10/13/22 ECF Filing, # 8 Exhibit H – 10/14/22 Email from Alexander Shapiro).(Ford, Adam) (Entered: 10/19/2022) |
| 10/21/2022 | 155 | NOTICE OF APPEARANCE by Alexander Herman Shapiro on behalf of Guy Gentile, MintBroker International, Ltd...(Shapiro, Alexander) (Entered: 10/21/2022) |
| 11/02/2022 | 156 | LETTER MOTION to Compel Defendants/Robert Christian to Appear for Additional 1 Hr of Deposition Questioning addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated November 2, 2022. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 11/02/2022) |
| 11/03/2022 | 157 | AFFIDAVIT of David Lopez in Opposition re: 152 MOTION to Strike Document No. 145 .. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 11/03/2022) |
| 11/03/2022 | 158 | MEMORANDUM OF LAW in Opposition re: 152 MOTION to Strike Document No. 145 . . Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 11/03/2022) |
| 11/03/2022 | 159 | AFFIRMATION of David Lopez in Opposition re: 152 MOTION to Strike Document No. 145 .. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 11/03/2022) |
| 11/09/2022 | 160 | REPLY MEMORANDUM OF LAW in Support re: 152 MOTION to Strike Document No. 145 . . Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 11/09/2022) |

| | | |
|---|---|---|
| 11/09/2022 | 161 | ORDER granting 152 Motion to Strike docket entry and document 152 MOTION to Strike Document No. 145 . filed by Guy Gentile, MintBroker International, Ltd., 145 Suggestion of Bankruptcy, filed by Avalon Holdings Corporation from the record. It is hereby ORDERED that the defendants' motion to strike is granted. (Signed by Judge Denise L. Cote on 11/9/22) (yv) (Entered: 11/10/2022) |
| 11/11/2022 | 163 | ORDER: granting 156 Letter Motion to Compel. No opposition having been filed, and the Court having given the matter due consideration, Plaintiff's application to continue the deposition of Mr. Christian is GRANTED. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 11/11/2022) (ama) (Entered: 11/14/2022) |
| 11/12/2022 | 162 | SUGGESTION OF BANKRUPTCY upon the record as to Mintbroker International, Ltd. . Document filed by Avalon Holdings Corporation.(Lopez, David) (Entered: 11/12/2022) |
| 11/14/2022 | 164 | LETTER MOTION for Leave to File Motion for Issuance of Letters Rogatory addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated November 14, 2022. Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 11/14/2022) |
| 11/14/2022 | 165 | ORDER with respect to 164 Letter Motion for Leave to File Document. By November 16, 2022, defense counsel shall file a letter explaining why the application for letters rogatory for the deposition of Mr. Darville was not made until the last day that depositions were to be taken. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 11/14/2022) (mml) (Entered: 11/14/2022) |
| 11/15/2022 | 166 | LETTER addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile) dated November 14, 2022 re: Response to Court's November 14, 2022 Order seeking an explanation regarding Defendants' application for letters rogatory. Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit Darville Emails, # 2 Exhibit Text Messages, # 3 Exhibit 11/7 Emails).(Ford, Adam) (Entered: 11/15/2022) |
| 11/15/2022 | 167 | ORDER granting 164 Letter Motion for Leave to File Document. Request for leave granted. Gentile shall proceed with filing the application for letters rogatory for a deposition of Mr. Darville. (Signed by Magistrate Judge Robert W. Lehrburger on 11/15/2022) (rro) (Entered: 11/15/2022) |
| 11/16/2022 | 168 | ORDER: It is hereby ORDERED that these actions are temporarily stayed as to Mintbroker. IT IS FURTHER ORDERED that by November 28, 2022, the Plaintiffs and Mintbroker shall file each file a letter no longer than two pages regarding whether the stay should continue. IT IS FURTHER ORDERED that, regardless of whether these actions remain stayed as to Mintbroker, Mintbroker shall file a letter by January 13, 2023 regarding the status of the liquidation proceedings in the Bahamas. (Signed by Judge Denise L. Cote on 11/16/2022) (vfr) (Entered: 11/16/2022) |
| 11/18/2022 | 169 | MOTION for Issuance of Letters Rogatory as to Stephen Darville in Bahamas . Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit A – Letter Rogatory).(Ford, Adam) (Entered: 11/18/2022) |
| 11/27/2022 | 170 | ORDER. If Plaintiff has any response to Defendant's motion for issuance of letters rogatory filed on November 18, 2022, such response shall be filed no later than November 30, 2022. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger) (Text Only Order) (Talmage, Mariel) (Entered: 11/27/2022) |
| 11/28/2022 | 171 | LETTER addressed to Judge Denise L. Cote from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated November 28, 2022 re: Continuation of Stay. Document filed by Guy Gentile, MintBroker International, Ltd.. (Attachments: # 1 Exhibit A – Companies Act Excerpts, # 2 Exhibit B – Winding Up Rules Excerpt, # 3 Exhibit C – Excerpts from Companies Winding Up Amendment Act, # 4 Exhibit D – First Report of JOLs).(Ford, Adam) (Entered: 11/28/2022) |
| 11/28/2022 | 172 | LETTER addressed to Judge Denise L. Cote from David Lopez (Attorney for Plaintiffs) dated November 28, 2022 re: Stay entered with respect to Mintbroker. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 11/28/2022) |

| 11/28/2022 | 173 | LETTER RESPONSE to Motion addressed to Magistrate Judge Robert W. Lehrburger from David Lopez, Plaintiff's Attorney dated November 28, 2022 re: 169 MOTION for Issuance of Letters Rogatory as to Stephen Darville in Bahamas . *Plaintiff Neither Opposes Nor Supports.*. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 11/28/2022) |
|---|---|---|
| 11/28/2022 | 174 | NOTICE OF APPEARANCE by Warren Ernest Gluck on behalf of Igal Wizman, Eleanor Fisher, EY Bahamas Ltd., EY Cayman Ltd...(Gluck, Warren) (Entered: 11/28/2022) |
| 11/28/2022 | 175 | LETTER addressed to Judge Denise L. Cote from Warren E. Gluck dated November 28, 2022 re: response to this Court's order of November 16, 2022. Document filed by EY Bahamas Ltd., EY Cayman Ltd., Eleanor Fisher, Igal Wizman. (Attachments: # 1 Exhibit A – Winding Up Order).(Gluck, Warren) (Entered: 11/28/2022) |
| 11/29/2022 | 176 | ORDER granting 169 Motion for Issuance of Letters Rogatory. Defendant's motion for issuance of letters rogatory to take the deposition of Stephen Darville is granted. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger)(Text Only Order) (Talmage, Mariel) Modified on 11/29/2022 (rsh). (Entered: 11/29/2022) |
| 11/29/2022 | 177 | REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE (LETTER ROGATORY): The United State District Court for the Southern District of New York presents its compliments to the Appropriate Judicial Authority of the Commonwealth of the Bahamas and requests international judicial assistance to effectuate service (and, if necessary, enforcement) of a subpoena to compel one of its citizens to appear and give testimony before an official authorized to take oaths in the Bahamas for use in civil proceedings before this Court in the above–captioned matters, as further set forth. As the preferred option, this Court requests that the Appropriate Judicial Authority of the Commonwealth of the Bahamas allow Plaintiffs' counsel, Miriam Tauber or David Lopez, to take the witness testimony as provided by Rule 30(b)(3) of the United States Federal Rules of Civil Procedure, and that counsel for the Defendants then be permitted to further examine the witness. In this manner, the testimony should be recorded by stenographic means. The testimony sought is expected to be delivered in English, but may be recorded with the assistance of an interpreter if necessary. This Court expresses its willingness to provide similar assistance to the Appropriate Judicial Authority of the Commonwealth of the Bahamas under appropriate circumstances and in appropriate instances. This Court is willing to assist the Appropriate Judicial Authority in the Commonwealth of the Bahamas for any reasonable and necessary costs incurred in executing this request of judicial assistance. (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/2022) (mml) Transmission to Orders and Judgments Clerk for processing. (Entered: 11/29/2022) |
| 11/29/2022 | 178 | ORDER: It is hereby ORDERED that these actions are stayed as to Mintbroker. IT IS FURTHER ORDERED that Warren E. Gluck shall file a letter by April 14, 2023 regarding the status of the liquidation proceedings in the Bahamas. (Signed by Judge Denise L. Cote on 11/29/2022) (vfr) (Entered: 11/29/2022) |
| 12/05/2022 | | LETTERS ROGATORY ISSUED on December 5, 2022, and picked up by Ford O'Brien Landy LLP and to be served in the Bahamas.(km) (Entered: 12/05/2022) |
| 12/08/2022 | 179 | SUPPLEMENTAL LETTER MOTION to Compel Defendant Guy Gentile to Comply with Order to Continue Christian Deposition *(Notwithstanding Stay Entered as to Mintbroker)* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated December 8, 2022. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 12/08/2022) |
| 12/12/2022 | 180 | JOINT LETTER MOTION for Extension of Time to File *Proposed Pre–Hearing Order* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated December 12, 2022. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 12/12/2022) |
| 12/12/2022 | 181 | ORDER granting 180 Letter Motion for Extension of Time to File. Granted. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 12/12/2022) (mml) (Entered: 12/12/2022) |
| 12/12/2022 | 182 | LETTER MOTION to Adjourn Conference – *Damages Inquest Hearing* addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated December 12, 2022. Document filed by Guy Gentile, |

| | | |
|---|---|---|
| | | MintBroker International, Ltd...(Ford, Adam) (Entered: 12/12/2022) |
| 12/12/2022 | 183 | LETTER MOTION to Stay re: 179 SUPPLEMENTAL LETTER MOTION to Compel Defendant Guy Gentile to Comply with Order to Continue Christian Deposition *(Notwithstanding Stay Entered as to Mintbroker)* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated December 12, 2022. Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 12/12/2022) |
| 12/12/2022 | 184 | LETTER addressed to Judge Denise L. Cote from Warren E. Gluck dated December 12, 2022 re: clarification of this Court's order on November 29, 2022, [Doc. 178]. Document filed by EY Bahamas Ltd., EY Cayman Ltd., Eleanor Fisher, Igal Wizman..(Gluck, Warren) (Entered: 12/12/2022) |
| 12/13/2022 | 185 | MEMO ENDORSEMENT on re: 184 Letter, filed by Igal Wizman, Eleanor Fisher, EY Cayman Ltd., EY Bahamas Ltd. ENDORSEMENT: Status letter is due 4/14/23. (Signed by Judge Denise L. Cote on 12/13/2022) (vfr) (Entered: 12/13/2022) |
| 12/16/2022 | 186 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Robert W. Lehrburger from David Lopez (Attorney for Plaintiffs) dated December 16, 2022 re: 182 LETTER MOTION to Adjourn Conference – *Damages Inquest Hearing* addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated December 12, 2022., 183 LETTER MOTION to Stay re: 179 SUPPLEMENTAL LETTER MOTION to Compel Defendant Guy Gentile to Comply with Order to Continue Christian Deposition *(Notwithstanding Stay Entered as to Mintbroker)* addressed to Magistrate Judge Robert W. L . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 12/16/2022) |
| 12/19/2022 | 187 | JOINT LETTER MOTION for Extension of Time *to submit a joint pre–hearing letter* addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated December 19, 2022. Document filed by Guy Gentile, MintBroker International, Ltd...(Ford, Adam) (Entered: 12/19/2022) |
| 12/20/2022 | 188 | ORDER granting 187 Letter Motion for Extension of Time. Granted. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 12/20/2022) (mml) (Entered: 12/20/2022) |
| 12/21/2022 | 189 | JOINT PRELIMINARY TRIAL REPORT. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 12/21/2022) |
| 12/22/2022 | 190 | ORDER: granting 179 Letter Motion to Compel; denying 182 Letter Motion to Adjourn Conference; denying 183 Letter Motion to Stay re: 179 SUPPLEMENTAL LETTER MOTION to Compel Defendant Guy Gentile to Comply with Order to Continue Christian Deposition (Notwithstanding Stay Entered as to Mintbroker) addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney, 182 LETTER MOTION to Adjourn Conference – Damages Inquest Hearing addressed to Magistrate Judge Robert W. Lehrburger from Adam C. Ford (attorney for Guy Gentile and MintBroker) dated December 12, 2022., 183 LETTER MOTION to Stay re: 179 SUPPLEMENTAL LETTER MOTION to Compel Defendant Guy Gentile to Comply with Order to Continue Christian Deposition (Notwithstanding Stay Entered as to Mintbroker) addressed to Magistrate Judge Robert W. L. This order resolves the letter motions at Dkts. 179, 182, and 183 in 18–CV–7291, and the corresponding letter motions in 18–CV–8896.Defendant Gentile's letter motion at Dkt. 182 requests an adjournment sine die of the inquest hearing scheduled for February 1, 2023. The motion is denied for substantially the reasons set forth in Plaintiff's letter dated December 16, 2022. Plaintiff's letter motion at Dkt. 179 asks the Court to compel the continued deposition of Gentile's expert Mr. Christian. Gentile's motion at Dkt. 183 asks to stay the continued deposition of Mr. Christian. Plaintiff's motion is granted, and Defendant's motion is denied, for principally the reasons set forth in Plaintiff's letter dated December 16, 2022. The Clerk of Court is respectfully requested to terminate the letter motions at Dkts. 179, 182, and 183 in 18–CV–7291 and Dkts. 168, 171, and 172 in 18–CV–8896. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 12/22/2022) (ama) (Entered: 12/22/2022) |
| 12/22/2022 | | Terminate Transcript Deadlines (ama) (Entered: 12/22/2022) |

| | | |
|---|---|---|
| 01/03/2023 | | NOTICE to parties: The scheduled Inquest Hearing on February 1st and 2nd, 2023, will take place in Courtroom 15 A. Parties please take note of the courtroom change. (rsh) (Entered: 01/03/2023) |
| 01/18/2023 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Status Conference held on 1/18/2023 at 10:30 a.m. (rsh) (Entered: 01/18/2023) |
| 01/18/2023 | 191 | ORDER: As discussed during the pre–hearing conference held on January 18, 2023: 1. The inquest hearing will proceed as scheduled on February 1, 2023. 2. The parties anticipate calling the following witnesses: Guy Gentile, Stephen Darville (by affidavit and deposition testimony), Robert Christian, and Brandon Beresford. 3. The parties are allotted up to 30 minutes for opening statements. 4. The parties shall deliver exhibit notebooks to chambers by January 30, 2023. 5. Motions in limine shall be filed by January 27, 2023. Responses shall be filed by January 30, 2023. SO ORDERED. (Motions due by 1/27/2023. Responses due by 1/30/2023.) (Signed by Magistrate Judge Robert W. Lehrburger on 1/18/2023) (mml) (Entered: 01/18/2023) |
| 01/27/2023 | 192 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Cara J. Filippelli to Appear Pro Hac Vice *as Counsel for Guy Gentile*. Filing fee $ 200.00, receipt number ANYSDC–27260943. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Guy Gentile..(Filippelli, Cara) Modified on 1/30/2023 (sgz). (Entered: 01/27/2023) |
| 01/27/2023 | 193 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** AFFIDAVIT of Cara J. Filippelli in Support re: 192 MOTION for Cara J. Filippelli to Appear Pro Hac Vice *as Counsel for Guy Gentile*. Filing fee $ 200.00, receipt number ANYSDC–27260943. **Motion and supporting papers to be reviewed by Clerk's Office staff.</. Document filed by Guy Gentile. (Attachments: # 1 Exhibit Certificate of Good Standing – SC Texas, # 2 Exhibit Certificate of Good Standing – Texas, # 3 Exhibit Certificate of Good Standing – Illinois, # 4 Text of Proposed Order Proposed Order).(Filippelli, Cara) Modified on 1/30/2023 (sgz). (Entered: 01/27/2023)** |
| 01/28/2023 | 194 | MOTION in Limine *To Exclude Post Discovery Documents, Expert Testimony and Reports*. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Appendix App 1 – Bahamas SEC Petition, # 2 Appendix App 2 – Website disclosure, # 3 Appendix App 3 – Bahamas Commission letter, # 4 Appendix App 4 – Gentile Damages Dep. Tr., # 5 Appendix App 5 – Pl 1st Interrogatories, # 6 Appendix App 6 – Defs 1st Interrogatory Responses, # 7 Appendix App 7 – Pl 2nd Interrogatories, # 8 Appendix App 8 – Defs 2nd Interrogatory Responses, # 9 Appendix App 9 – Darville Dep. Tr., # 10 Appendix App 10 – Beresford Dep. Tr., # 11 Appendix App 11 –Christian Dep. Tr., # 12 Appendix App 12 – Christian Supp Dep. Tr., # 13 Appendix App 13 – Staff Bulletin re omnibus accounts).(Tauber, Miriam) (Entered: 01/28/2023) |
| 01/30/2023 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 192 MOTION for Cara J. Filippelli to Appear Pro Hac Vice *as Counsel for Guy Gentile*. Filing fee $ 200.00, receipt number ANYSDC–27260943. Motion and supporting papers to be reviewed by Clerk's Office staff.</ The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Illinois 217–782–2035; Supporting Documents Filed Separately (Refile Affidavit, Correct Certificates and Proposed Order together with Motion). Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order. (sgz)** (Entered: 01/30/2023) |
| 01/30/2023 | 195 | MEMORANDUM OF LAW in Opposition re: 194 MOTION in Limine *To Exclude Post Discovery Documents, Expert Testimony and Reports*. . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 01/30/2023) |
| 02/01/2023 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Inquest Hearing held on 2/1/2023 at 9:30 a.m. (Court Reporter Khristine Sellin present). (rsh) (Entered: 02/02/2023) |
| 02/02/2023 | 196 | ORDER: As discussed at the conclusion of the hearing on February 2, 2023, the parties shall file post–hearing briefs as follows: Opening briefs of no more than 25 pages by March 14, 2023; Responding briefs of no more than 10 pages by March 28, |

| | | |
|---|---|---|
| | | 2023. SO ORDERED. (Brief due by 3/14/2023. Responses to Brief due by 3/28/2023.) (Signed by Magistrate Judge Robert W. Lehrburger on 2/2/2023) (mml) (Entered: 02/02/2023) |
| 02/02/2023 | 197 | MOTION for Cara J. Filippelli to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–27290141. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Guy Gentile. (Attachments: # 1 Affidavit Affidavit, # 2 Exhibit Texas Certificate of Good Standing, # 3 Exhibit Illinois Certificate of Good Standing, # 4 Text of Proposed Order Proposed Order).(Filippelli, Cara) (Entered: 02/02/2023) |
| 02/02/2023 | | Minute Entry for proceedings held before Magistrate Judge Robert W. Lehrburger: Inquest Hearing held on 2/2/2023 at 9:30 a.m. (Court Reporter Khristine Sellin present). (rsh) (Entered: 02/03/2023) |
| 02/03/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 197 MOTION for Cara J. Filippelli to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–27290141. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sgz)** (Entered: 02/03/2023) |
| 02/03/2023 | 198 | ORDER granting 197 Motion for Cara J. Filippelli to Appear Pro Hac Vice (HEREBY ORDERED by Judge Denise L. Cote)(Text Only Order) (jwh) (Entered: 02/03/2023) |
| 02/03/2023 | 199 | TRANSCRIPT of Proceedings re: STATUS CONFERENCE held on 1/18/2023 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Adrienne Mignano, 92120 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/24/2023. Redacted Transcript Deadline set for 3/6/2023. Release of Transcript Restriction set for 5/4/2023. (js) (Entered: 02/03/2023) |
| 02/03/2023 | 200 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a STATUS CONFERENCE proceeding held on 1/18/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 02/03/2023) |
| 02/03/2023 | 201 | ORDER denying as moot 100 Motion for Judgment. It is hereby ORDERED that the plaintiffs' May 9 motions are denied as moot. On April 8, 2022, the Honorable Vernon S. Broderick referred the issue of damages to Magistrate Judge Robert W. Lehrburger for resolution through an inquest. That same day, Magistrate Judge Lehrburger issued a scheduling order directing the plaintiffs to file by May 9, 2022 a brief and affidavit setting forth the damages claimed and the legal and factual bases for that determination. On May 9, the plaintiffs filed a motion for entry of judgment against the defendants. Since April 8, Judge Lehrburger has supervised discovery on the issue of damages and recently conducted a hearing. During the inquest, the parties have made submissions to Judge Lehrburger directly on the issue of damages. Currently, they are scheduled to file post–hearing submissions addressed to the amount of damages claimed. (Signed by Judge Denise L. Cote on 2/3/2023) (vfr) (Entered: 02/03/2023) |
| 02/21/2023 | 202 | TRANSCRIPT of Proceedings re: HEARING held on 2/1/2023 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023..(McGuirk, Kelly) (Entered: 02/21/2023) |
| 02/21/2023 | 203 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a HEARING proceeding held on 2/1/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/21/2023) |
| 02/21/2023 | 204 | TRANSCRIPT of Proceedings re: HEARING held on 2/2/2023 before Magistrate Judge Robert W. Lehrburger. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023..(McGuirk, Kelly) (Entered: 02/21/2023) |
| 02/21/2023 | 205 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a HEARING proceeding held on 2/2/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/21/2023) |
| 03/09/2023 | 206 | LETTER MOTION for Extension of Time addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated March 9, 2023. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 03/09/2023) |
| 03/09/2023 | 207 | ORDER granting 206 Letter Motion for Extension of Time. Granted. SO ORDERED. Brief due by 4/4/2023. Responses to Brief due by 4/18/2023. (Signed by Magistrate Judge Robert W. Lehrburger on 3/9/2023) (tg) (Entered: 03/09/2023) |
| 03/22/2023 | 208 | NOTICE of DEFENDANT GUY GENTILES NOTICE OF MOTION TO DISMISS FOR LACK OF STANDING. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 03/22/2023) |
| 03/22/2023 | 209 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Dismiss *MEMORANDUM OF LAW IN SUPPORT OF HIS MOTION TO DISMISS FOR LACK OF STANDING*. Document filed by Guy Gentile..(Ford, Matthew) Modified on 3/23/2023 (kj). (Entered: 03/22/2023) |
| 03/22/2023 | 210 | LETTER MOTION to Stay addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated March 22, 2023. Document filed by Guy Gentile. (Attachments: # 1 Exhibit EXHIBIT A).(Ford, Matthew) (Entered: 03/22/2023) |
| 03/23/2023 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Matthew Ford to RE–FILE Document 209 MOTION to Dismiss *MEMORANDUM OF LAW IN SUPPORT OF HIS MOTION TO DISMISS FOR LACK OF STANDING*.. Use the event type Replies, Opposition and Supporting Documents found under the event list Memorandum of Law in Support. (kj)** (Entered: 03/23/2023) |
| 03/23/2023 | 211 | MOTION to Dismiss *FOR LACK OF STANDING*. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 03/23/2023) |
| 03/23/2023 | 212 | MEMORANDUM OF LAW in Support re: 211 MOTION to Dismiss *FOR LACK OF STANDING*. . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 03/23/2023) |
| 03/23/2023 | 213 | ORDER It is hereby ORDERED that the plaintiffs shall file any opposition to the motion to dismiss by April 14, 2023. A reply, if any, shall be filed by April 28, 2023. At the time any reply is filed, the moving party shall supply Chambers with two (2) courtesy copies of all motion papers by mailing or delivering them to the United States Courthouse, 500 Pearl Street, New York, New York. (Replies due by 4/28/2023., Responses due by 4/14/2023) (Signed by Judge Denise L. Cote on 3/23/2023) (jca) (Entered: 03/23/2023) |
| 03/27/2023 | 214 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated March 27, 2023 re: 210 LETTER MOTION to Stay addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated March 22, 2023. . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 03/27/2023) |

| | | |
|---|---|---|
| 03/28/2023 | 215 | ORDER denying 210 Letter Motion to Stay re: 210 LETTER MOTION to Stay addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated March 22, 2023. Defendant Gentile's March 22, 2023 request for a stay of post−inquest hearing briefing pending determination of his recent motion to dismiss for lack of standing is DENIED for principally the reasons set forth in Plaintiffs' March 27, 2023 letter. The Clerk of Court is respectfully requested to terminate the letter motion at Dkt. 193 in 18−cv−8896 and Dkt. 210 in 18−cv−7291. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 3/28/2023) (tg) (Entered: 03/28/2023) |
| 04/03/2023 | 216 | CONSENT LETTER MOTION for Extension of Time to File *Post Hearing Briefs (Proposed 10−Day Extension of Briefing Schedule)* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated April 4, 2023. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 04/03/2023) |
| 04/03/2023 | 217 | ORDER granting 216 Letter Motion for Extension of Time to File. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 4/3/2023) (tg) (Entered: 04/03/2023) |
| 04/03/2023 | | Set/Reset Deadlines: Brief due by 4/14/2023. Responses to Brief due by 4/28/2023 (tg) (Entered: 04/03/2023) |
| 04/03/2023 | | Set/Reset Deadlines: Brief due by 4/14/2023. Responses to Brief due by 4/28/2023 (tg) (Entered: 04/03/2023) |
| 04/12/2023 | 218 | LETTER MOTION for Extension of Time to File Response/Reply as to 211 MOTION to Dismiss *FOR LACK OF STANDING.* addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated April 12, 2023. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 04/12/2023) |
| 04/12/2023 | 219 | ORDER: granting 218 Letter Motion for Extension of Time to File Response/Reply re 218 LETTER MOTION for Extension of Time to File Response/Reply as to 211 MOTION to Dismiss FOR LACK OF STANDING. addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated April 12, 2023. Granted. Responses due by 4/28/2023 Replies due by 5/12/2023. (Signed by Judge Denise L. Cote on 4/12/2023) (ama) (Entered: 04/12/2023) |
| 04/13/2023 | 220 | SECOND LETTER MOTION for Extension of Time to File *Post Hearing Briefs* addressed to Magistrate Judge Robert W. Lehrburger from Miriam Tauber (Attorney for Plaintiffs) dated April 13, 2023. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 04/13/2023) |
| 04/14/2023 | 221 | ORDER: granting 220 Letter Motion for Extension of Time to File. SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 4/14/2023) (ama) (Entered: 04/14/2023) |
| 04/14/2023 | | Set/Reset Deadlines: Motions due by 4/19/2023. Responses due by 5/5/2023 (ama) (Entered: 04/14/2023) |
| 04/14/2023 | 222 | STATUS REPORT. */Report summarizing, in relevant part, the status of the Company's liquidation proceedings in the Bahamas.* Document filed by EY Bahamas Ltd., EY Cayman Ltd., Eleanor Fisher, Igal Wizman..(Gluck, Warren) (Entered: 04/14/2023) |
| 04/17/2023 | 223 | MEMO ENDORSEMENT on re: 222 Status Report filed by Igal Wizman, Eleanor Fisher, EY Cayman Ltd., EY Bahamas Ltd. ENDORSEMENT: Stay is continued as to MintBroker. JOL status letter is due at dissolution. (Signed by Judge Denise L. Cote on 4/17/2023) (vfr) (Entered: 04/17/2023) |
| 04/19/2023 | 224 | TRIAL BRIEF *POST HEARING.* Document filed by Guy Gentile..(Ford, Matthew) (Entered: 04/19/2023) |
| 04/20/2023 | 225 | POST TRIAL MEMORANDUM. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Appendix Appendix−AWX, # 2 Appendix Appendix−GBR).(Tauber, Miriam) (Entered: 04/20/2023) |

| | | |
|---|---|---|
| 04/27/2023 | 226 | SECOND LETTER MOTION for Extension of Time to File Response/Reply as to 211 MOTION to Dismiss *FOR LACK OF STANDING*. addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated April 27, 2023. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 04/27/2023) |
| 04/27/2023 | 227 | ORDER denying 226 Letter Motion for Extension of Time to File Response/Reply re 226 SECOND LETTER MOTION for Extension of Time to File Response/Reply as to 211 MOTION to Dismiss *FOR LACK OF STANDING*. addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated April 27, 2023. Denied. The motion was filed on March 22. Any opposition is due May 3; any reply is due May 17. (Signed by Judge Denise L. Cote on 4/27/2023) (jca) (Entered: 04/27/2023) |
| 04/27/2023 | | Set/Reset Deadlines: Responses due by 5/3/2023 Replies due by 5/17/2023. (jca) (Entered: 04/27/2023) |
| 05/03/2023 | 228 | MEMORANDUM OF LAW in Opposition re: 211 MOTION to Dismiss *FOR LACK OF STANDING*. . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 05/03/2023) |
| 05/04/2023 | 229 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply *to Post Hearing Briefs* addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated May 4, 2023. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 05/04/2023) |
| 05/04/2023 | 230 | ORDER granting 229 Letter Motion for Extension of Time to File Response/Reply re 229 CONSENT LETTER MOTION for Extension of Time to File Response/Reply *to Post Hearing Briefs* addressed to Magistrate Judge Robert W. Lehrburger from Matthew A. Ford dated May 4, 2023. Granted. SO ORDERED. Responses due by 5/19/2023. (Signed by Magistrate Judge Robert W. Lehrburger on 5/4/2023) (tg) (Entered: 05/04/2023) |
| 05/15/2023 | 231 | REPLY MEMORANDUM OF LAW in Support re: 211 MOTION to Dismiss *FOR LACK OF STANDING*. . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 05/15/2023) |
| 05/19/2023 | 232 | RESPONSE re: 225 Post Trial Memorandum . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 05/19/2023) |
| 05/19/2023 | 233 | POST TRIAL MEMORANDUM. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Supplement Supplemental Exhibit Aff.).(Tauber, Miriam) (Entered: 05/19/2023) |
| 06/26/2023 | 234 | LETTER MOTION to Stay *All Proceedings* addressed to Judge Denise L. Cote from Matthew Aaron Ford dated June 26, 2023. Document filed by Guy Gentile..(Ford, Matthew) (Entered: 06/26/2023) |
| 06/27/2023 | 235 | LETTER RESPONSE in Opposition to Motion addressed to Judge Denise L. Cote from David Lopez (Attorney for Plaintiffs) dated June 27, 2023 re: 234 LETTER MOTION to Stay *All Proceedings* addressed to Judge Denise L. Cote from Matthew Aaron Ford dated June 26, 2023. . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 06/27/2023) |
| 06/30/2023 | 236 | LETTER RESPONSE in Opposition to Motion addressed to Judge Denise L. Cote from David Lopez (Attorney for Plaintiffs) dated June 29, 2023 re: 234 LETTER MOTION to Stay *All Proceedings* addressed to Judge Denise L. Cote from Matthew Aaron Ford dated June 26, 2023. *(Supplemental Response Letter re SEC Amicus filing)*. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 06/30/2023) |
| 07/25/2023 | 237 | ORDER denying 234 Letter Motion to Stay *All Proceedings* addressed to Judge Denise L. Cote from Matthew Aaron Ford dated June 26, 2023. Denied. (Signed by Judge Denise L. Cote on 7/25/2023) (vfr) Modified on 7/25/2023 (vfr). (Entered: 07/25/2023) |
| 07/25/2023 | 238 | OPINION AND ORDER re: 211 MOTION to Dismiss *FOR LACK OF STANDING* filed by Guy Gentile. Gentile's March 22, 2023 motion to dismiss these related actions is denied. (Signed by Judge Denise L. Cote on 7/25/2023) (vfr) (Entered: 07/25/2023) |

| | | |
|---|---|---|
| 08/08/2023 | 239 | ORDER terminating 194 Motion in Limine. For administrative reasons, the Court terminates the motions to exclude at Dkt. 183 in 18–cv–8896 and Dkt. 194 in 18–cv–7291 without prejudice. The exclusion requests will be considered and determined in the report and recommendation addressing damages. (HEREBY ORDERED by Magistrate Judge Robert W. Lehrburger)(Text Only Order) (Stefanovic, Sophia) (Entered: 08/08/2023) |
| 10/06/2023 | 240 | REPORT AND RECOMMENDATION TO HON. DENISE L. COTE: SHORT–SWING PROFITS AWARD: For the foregoing reasons, I recommend that (1) Avalon be awarded disgorged profits in the amount of $6,235,908; (2) New Concept Energy be awarded disgorged profits in the amount of $6,102,002 for New Concept; and (3) each Plaintiff be awarded prejudgment interest. Plaintiffs' previous calculations of prejudgment interest are outdated at this juncture. In the event the District Judge adopts this Report and Recommendation, I recommend that Plaintiffs be directed to submit revised prejudgment interest calculations. Objections to R&R due by 10/20/2023. (Signed by Magistrate Judge Robert W. Lehrburger on 10/6/2023) (mml) (Entered: 10/06/2023) |
| 10/09/2023 | 241 | LETTER addressed to Judge Denise L. Cote from David Lopez, Esq. dated October 8, 2023 re: Plaintiff's Objections To Magistrate Judge's Report And Recommendations. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 10/09/2023) |
| 10/10/2023 | 242 | ORDER: On October 6, 2023, Magistrate Judge Robert W. Lehrburger filed the Report and Recommendation in this case. Accordingly, it is hereby ORDERED that any objections are due October 20, 2023. Any responses are due October 27. (Signed by Judge Denise L. Cote on 10/10/2023) (vfr) (Entered: 10/10/2023) |
| 10/17/2023 | 243 | NOTICE OF APPEARANCE by Thomas James Fleming on behalf of Guy Gentile..(Fleming, Thomas) (Entered: 10/17/2023) |
| 10/17/2023 | 244 | LETTER MOTION for Extension of Time to File *objections to the Courts Report and Recommendation (Hon. Robert W. Lehrburger) that was entered on October 6, 2023* addressed to Judge Denise L. Cote from Thomas J. Fleming dated 10/17/2023. Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 10/17/2023) |
| 10/17/2023 | 245 | NOTICE OF APPEARANCE by Kerrin Teneyck Klein on behalf of Guy Gentile..(Klein, Kerrin) (Entered: 10/17/2023) |
| 10/18/2023 | 246 | LETTER RESPONSE in Opposition to Motion addressed to Judge Denise L. Cote from David Lopez, Esq. dated October 18, 2023 re: 244 LETTER MOTION for Extension of Time to File *objections to the Courts Report and Recommendation (Hon. Robert W. Lehrburger) that was entered on October 6, 2023* addressed to Judge Denise L. Cote from Thomas J. Fleming dated 10/17/2023. . Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 10/18/2023) |
| 10/18/2023 | 247 | ORDER granting in part 244 Letter Motion for Extension of Time to File. Granted. Objections due November 3, 2023. Responses due November 17. (Signed by Judge Denise L. Cote on 10/18/2023) (jca) (Entered: 10/18/2023) |
| 10/18/2023 | | Set/Reset Deadlines: Objections to R&R due by 11/3/2023 (jca) (Entered: 10/18/2023) |
| 10/27/2023 | 248 | MOTION for Adam C. Ford to Withdraw as Attorney . Document filed by Guy Gentile..(Ford, Adam) (Entered: 10/27/2023) |
| 10/27/2023 | 249 | MOTION for Cara Filippelli to Withdraw as Attorney . Document filed by Guy Gentile..(Filippelli, Cara) (Entered: 10/27/2023) |
| 10/27/2023 | 250 | MOTION for Danielle McLaughlin to Withdraw as Attorney . Document filed by Guy Gentile..(McLaughlin, Danielle) (Entered: 10/27/2023) |
| 10/27/2023 | 251 | MOTION for Matthew Aaron Ford to Withdraw as Attorney . Document filed by Guy Gentile..(Ford, Matthew) (Entered: 10/27/2023) |
| 10/27/2023 | 252 | MOTION for Robert S. Landy to Withdraw as Attorney . Document filed by Guy Gentile..(Landy, Robert) (Entered: 10/27/2023) |
| 10/27/2023 | 253 | MOTION for Alexander Shapiro to Withdraw as Attorney . Document filed by Guy Gentile..(Shapiro, Alexander) (Entered: 10/27/2023) |

| | | |
|---|---|---|
| 10/29/2023 | 254 | DECLARATION of David Lopez, Esq. in Opposition re: 251 MOTION for Matthew Aaron Ford to Withdraw as Attorney ., 252 MOTION for Robert S. Landy to Withdraw as Attorney ., 249 MOTION for Cara Filippelli to Withdraw as Attorney ., 253 MOTION for Alexander Shapiro to Withdraw as Attorney ., 248 MOTION for Adam C. Ford to Withdraw as Attorney ., 250 MOTION for Danielle McLaughlin to Withdraw as Attorney .. Document filed by Avalon Holdings Corporation..(Lopez, David) (Entered: 10/29/2023) |
| 11/03/2023 | 255 | OBJECTION to 240 Report and Recommendations Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 11/03/2023) |
| 11/03/2023 | 256 | DECLARATION of THOMAS J. FLEMING in Opposition re: 255 Objection to Report and Recommendations, 240 Report and Recommendations,,. Document filed by Guy Gentile. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3).(Fleming, Thomas) (Entered: 11/03/2023) |
| 11/03/2023 | 257 | DECLARATION of NICHOLAS ABADIOTAKIS in Opposition re: 256 Declaration in Opposition, 255 Objection to Report and Recommendations, 240 Report and Recommendations,,. Document filed by Guy Gentile. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Fleming, Thomas) (Entered: 11/03/2023) |
| 11/10/2023 | 258 | LETTER addressed to Judge Denise L. Cote from Cara Filippelli dated November 10, 2023 re: Withdrawal and Plaintiffs' 10/29/23 Letter. Document filed by Guy Gentile..(Filippelli, Cara) (Entered: 11/10/2023) |
| 11/13/2023 | 259 | MEMO ENDORSEMENT on re: (258 in 1:18−cv−07291−DLC−RWL) Letter filed by Guy Gentile, (241 in 1:18−cv−08896−DLC−RWL) Letter filed by Guy Gentile. ENDORSEMENT: Approved. Attorney Cara Filippelli terminated. (Signed by Judge Denise L. Cote on 11/13/2023) (tg) (Entered: 11/14/2023) |
| 11/17/2023 | 260 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 255 Objection to Report and Recommendations addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated November 17, 2023. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 11/17/2023) |
| 11/17/2023 | 261 | ORDER granting 260 Letter Motion for Extension of Time to File as to 255 Objection to Report and Recommendations addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated November 17, 2023. Granted. (Signed by Judge Denise L. Cote on 11/17/2023) (vfr) (Entered: 11/17/2023) |
| 11/21/2023 | 262 | OPPOSITION BRIEF re: 255 Objection to Report and Recommendations . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 11/21/2023) |
| 11/27/2023 | 263 | LETTER MOTION for Leave to File ten−page reply *leave to SERVE a ten−page reply by December 6, 2023* addressed to Judge Denise L. Cote from Thomas J. Fleming dated 11/27/23. Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 11/27/2023) |
| 11/27/2023 | 264 | ORDER granting (246 in case 1:18−cv−08896−DLC−RWL) Letter Motion for Leave to File Document. Granted. (Signed by Judge Denise L. Cote on 11/27/2023) (vfr) (Entered: 11/27/2023) |
| 11/27/2023 | 265 | ORDER granting 263 Letter Motion for Leave to File Document. Granted. (Signed by Judge Denise L. Cote on 11/27/2023) (vfr) (Entered: 11/27/2023) |
| 11/28/2023 | 267 | MEMO ENDORSED ORDER granting 249 Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED. (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/23) (yv) (Entered: 11/30/2023) |
| 11/29/2023 | 266 | NOTICE AND ORDER FOR WITHDRAWAL OF COUNSEL granting 248 Motion to Withdraw as Attorney. SO ORDERED. Attorney Adam C. Ford terminated. (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/2023) (vfr) Modified on 11/30/2023 (vfr). Modified on 11/30/2023 (vfr). Modified on 12/21/2023 (vfr). (Entered: 11/29/2023) |
| 11/29/2023 | 268 | MEMO ENDORSED ORDER granting 250 Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED. (Attorney Danielle M. McLaughlin terminated.) (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/23) (yv) (Entered: 11/30/2023) |

| | | |
|---|---|---|
| 11/29/2023 | 269 | MEMO ENDORSED ORDER granting 252 Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED. (Attorney Robert Seabrook Landy terminated.) (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/23) (yv) (Entered: 11/30/2023) |
| 11/29/2023 | 270 | MEMO ENDORSED ORDER granting 253 Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED. (Attorney Alexander Herman Shapiro terminated.) (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/23) (yv) (Entered: 11/30/2023) |
| 11/29/2023 | 271 | MEMO ENDORSED ORDER granting 251 Motion to Withdraw as Attorney. ENDORSEMENT: SO ORDERED. (Attorney Matthew Aaron Ford terminated.) (Signed by Magistrate Judge Robert W. Lehrburger on 11/29/23) (yv) Modified on 1/10/2024 (yv). (Entered: 11/30/2023) |
| 12/06/2023 | 272 | LETTER MOTION for Oral Argument *on Mr. Gentiles Objections to Magistrate Judge Lehrburgers October 6, 2023 Report and Recommendation* addressed to Judge Denise L. Cote from Thomas J. Fleming dated 12/06/2023. Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 12/06/2023) |
| 12/06/2023 | 273 | REPLY re: 240 Report and Recommendations,, *DEFENDANT GUY GENTILES REPLY IN SUPPORT OF OBJECTIONS TO THE REPORT AND RECOMMENDATION TO HON. DENISE L. COTE: SHORT–SWING PROFITS AWARD*. Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 12/06/2023) |
| 02/05/2024 | 274 | OPINION AND ORDER adopting with modifications 240 Report and Recommendations. The October 6, 2023 Report is adopted with the modifications described above. Avalon is awarded $6,235,908. New Concept is awarded $6,102,002. The plaintiffs shall submit revised prejudgment inter est calculations by February 16, 2024. (Signed by Judge Denise L. Cote on 2/5/2024) (vfr) (Entered: 02/05/2024) |
| 02/05/2024 | 275 | ORDER: An Opinion and Order of February 5, 2024 adopted, with certain modifications, the October 6, 2023 Report of Magistrate Judge Robert Lehrburger. The February 5 Opinion and Order granted the plaintiffs' request to apply for an award of attorneys' fees. Accordingly, it is hereby ORDERED that the plaintiffs' application for attorneys'fees is due by February 16, 2024. Any opposition is due by March 1. The plaintiffs' reply, if any, shall be filed by March 8. At the time any reply is filed, the moving party shall supply Chambers with two (2) courtesy copies of all motion papers by mailing or delivering them to the United States Courthouse, 500 Pearl Street, New York, New York. ( Motions due by 2/16/2024., Replies due by 3/8/2024., Responses due by 3/1/2024) (Signed by Judge Denise L. Cote on 2/5/2024) (vfr) (Entered: 02/05/2024) |
| 02/12/2024 | 276 | CONSENT LETTER MOTION for Extension of Time to File *Plaintiffs' Application for Attorneys' Fees; Submission of Revised Pre–Judgment Interest Calculations* addressed to Judge Denise L. Cote from Miriam Tauber (Attorney for Plaintiffs) dated February 12, 2024. Document filed by Avalon Holdings Corporation..(Tauber, Miriam) (Entered: 02/12/2024) |
| 02/12/2024 | 277 | ORDER granting 276 Letter Motion for Extension of Time to File. Granted. (Signed by Judge Denise L. Cote on 2/12/2024) (vfr) (Entered: 02/12/2024) |
| 02/12/2024 | | Set/Reset Deadlines: Motions due by 2/23/2024. Responses due by 3/8/2024 Replies due by 3/15/2024. (vfr) (Entered: 02/12/2024) |
| 02/23/2024 | 278 | MOTION for Judgment *(inclusive of PreJudgment Interest, per attached Computations); Waiver of Attorneys Fee Award*. Document filed by Avalon Holdings Corporation. (Attachments: # 1 Exhibit Ex A – Avalon PreJudgment Interest Computation, # 2 Exhibit Ex B – New Concept Prejudgment Interest Computation).(Tauber, Miriam) (Entered: 02/23/2024) |
| 03/08/2024 | 279 | MEMORANDUM OF LAW in Opposition *DEFENDANT GUY GENTILES OPPOSITION TO PLAINTIFFS PRE–JUDGMENT INTEREST CALCULATIONS*. Document filed by Guy Gentile..(Fleming, Thomas) (Entered: 03/08/2024) |
| 03/14/2024 | 280 | REPLY MEMORANDUM OF LAW in Support re: 278 MOTION for Judgment *(inclusive of PreJudgment Interest, per attached Computations); Waiver of Attorneys Fee Award*. . Document filed by Avalon Holdings Corporation..(Tauber, Miriam) |

| | | (Entered: 03/14/2024) |
|---|---|---|
| 03/20/2024 | 281 | FINAL JUDGMENT. It is hereby ORDERED that final judgment is entered for the plaintiffs, as follows: plaintiff Avalon Holdings Corporation is awarded pre–judgment interest in the amount of $1,983,267, for a total Final Judgment amount of $8,219,175. Plaintiff New Concept Energy Inc. is awarded pre–judgment interest in the amount of $1,971,281, for a total Final Judgment amount of $8,073,283. (Signed by Judge Denise L. Cote on 3/20/24) (yv) (Entered: 03/21/2024) |
| 04/16/2024 | 282 | NOTICE OF APPEAL from 281 Judgment,. Document filed by Guy Gentile. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Attachments: # 1 Exhibit Opinion and Order, # 2 Exhibit Final Judgment).(Fleming, Thomas) (Entered: 04/16/2024) |
| 04/16/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 282 Notice of Appeal,..(nd) (Entered: 04/16/2024) |
| 04/16/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 282 Notice of Appeal, filed by Guy Gentile were transmitted to the U.S. Court of Appeals..(nd) (Entered: 04/16/2024) |